# EXHIBIT "A"

| Dispute | CPT Code | CPT Qty | Service Date | PCN | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-31871 | 95941 | 2 | 02/22/2022 | 1700500087 | H100000964558731 | BCBS FL | $1,866 | 9/29/2022 | $0 | $1,866 | $0 | $1,866 |
| DISP-31871 | 95941 | 2 | 03/22/2022 | 1700506310 | H100000965472624 | BCBS FL | $1,866 | 9/29/2022 | $0 | $1,866 | $0 | $1,866 |
| DISP-42827 | 95941 | 2 | 03/17/2022 | 1700503266 | H100000968319607 | BCBS FL | $1,850 | 10/3/2022 | $1,214 | $636 | $0 | $636 |
| DISP-31997 | G0453 | 1 | 01/13/2022 | 1700486772 | H100000969439833 | BCBS FL | $100 | 10/19/2022 | $32 | $68 | $0 | $68 |
| DISP-31895 | 95941 | 3 | 03/16/2022 | 1700502805 | H100000967759077 | BCBS FL | $3,435 | 10/19/2022 | $528 | $2,907 | $926 | $1,980 |
| DISP-31893 | 95941 | 3 | 02/17/2022 | 1700496410 | H100000962262851 | BCBS FL | $3,849 | 10/19/2022 | $0 | $3,849 | $0 | $3,849 |
| DISP-27334 | 95941 | 1 | 01/04/2022 | 1700483213 | H100000950582348 | BCBS FL | $175 | 10/21/2022 | $99 | $77 | $0 | $77 |
| DISP-55111 | 9593926 | 1 | 03/29/2022 | 1700503971 | H100000963580674 | BCBS FL | $615 | 10/24/2022 | $190 | $426 | $0 | $426 |
| DISP-55126 | 95941 | 2 | 04/11/2022 | 1700512380 | H100000972341892 | BCBS FL | $2,656 | 10/24/2022 | $385 | $2,271 | $0 | $2,271 |
| DISP-55129 | 95941 | 2 | 03/01/2022 | 1700497785 | H100000970122519 | BCBS FL | $2,575 | 10/24/2022 | $286 | $2,289 | $0 | $2,289 |
| DISP-55126 | 95941 | 3 | 04/18/2022 | 1700512626 | H100000973361671 | BCBS FL | $3,984 | 10/24/2022 | $528 | $3,456 | $0 | $3,456 |
| DISP-22782 | 95941 | 4 | 02/09/2022 | 2400058160 | H100000956877727 | BCBS FL | $4,088 | 10/24/2022 | $493 | $3,595 | $0 | $3,595 |
| DISP-80340 | 9593926 | 1 | 05/23/2022 | 1700521576 | H100000981524924 | BCBS FL | $724 | 10/28/2022 | $254 | $470 | $0 | $470 |
| DISP-64022 | 9593826 | 1 | 03/01/2022 | 1700501148 | H100000968715463 | BCBS FL | $52 | 11/1/2022 | $39 | $13 | $0 | $13 |
| DISP-64022 | 9593826 | 1 | 02/24/2022 | 1700500296 | H100000969811562 | BCBS FL | $52 | 11/1/2022 | $39 | $13 | $0 | $13 |
| DISP-64022 | 9593826 | 1 | 02/03/2022 | 1700494724 | H100000968712000 | BCBS FL | $52 | 11/1/2022 | $35 | $17 | $0 | $17 |
| DISP-64022 | 9593826 | 1 | 03/17/2022 | 1700505217 | H100000969809379 | BCBS FL | $52 | 11/1/2022 | $35 | $17 | $0 | $17 |
| DISP-64022 | 9593826 | 1 | 02/21/2022 | 1700499769 | H100000963579308 | BCBS FL | $52 | 11/1/2022 | $28 | $24 | $7 | $17 |
| DISP-64022 | 9593826 | 1 | 02/17/2022 | 1700499497 | H100000970126615 | BCBS FL | $52 | 11/1/2022 | $28 | $24 | $0 | $24 |
| DISP-64022 | 9593826 | 1 | 03/01/2022 | 1700501149 | H100000969810845 | BCBS FL | $52 | 11/1/2022 | $28 | $24 | $0 | $24 |
| DISP-64021 | 9593926 | 1 | 04/07/2022 | 1700510882 | H100000970782405 | BCBS FL | $74 | 11/1/2022 | $0 | $74 | $0 | $74 |
| DISP-64021 | 9593926 | 1 | 04/26/2022 | 1700514966 | H100000976069358 | BCBS FL | $74 | 11/1/2022 | $0 | $74 | $0 | $74 |
| DISP-63747 | 95941 | 3 | 05/05/2022 | 1700517949 | H100000976679412 | BCBS FL | $77 | 11/1/2022 | $0 | $77 | $0 | $77 |
| DISP-63989 | 95941 | 3 | 05/13/2022 | 1700517564 | NA-780262215541347 00 | BCBS FL | $2,775 | 11/1/2022 | $520 | $2,255 | $0 | $2,255 |
| DISP-63703 | 9593926 | 1 | 03/08/2022 | 1700506836 | H100000978080729 | BCBS FL | $3,868 | 11/1/2022 | $1,421 | $2,447 | $0 | $2,447 |
| DISP-63703 | 9593926 | 1 | 03/29/2022 | 1700505567 | H100000974655948 | BCBS FL | $3,868 | 11/1/2022 | $92 | $3,776 | $0 | $3,776 |
| DISP-80633 | 95941 | 1 | 03/30/2022 | 1700507764 | H100000978077006 | BCBS FL | $933 | 11/9/2022 | $0 | $933 | $0 | $933 |
| DISP-80633 | 95941 | 1 | 04/04/2022 | 1700509634 | H100000975242825 | BCBS FL | $933 | 11/9/2022 | $0 | $933 | $0 | $933 |
| DISP-80633 | 95941 | 2 | 03/30/2022 | 1700507624 | H100000974655688 | BCBS FL | $1,866 | 11/9/2022 | $0 | $1,866 | $0 | $1,866 |
| DISP-80633 | 95941 | 2 | 04/02/2022 | 1700509603 | H100000975242690 | BCBS FL | $1,866 | 11/9/2022 | $0 | $1,866 | $0 | $1,866 |
| DISP-80633 | 95941 | 2 | 02/23/2022 | 1700500195 | H100000975242261 | BCBS FL | $1,866 | 11/9/2022 | $0 | $1,866 | $0 | $1,866 |
| DISP-80633 | 95941 | 3 | 03/28/2022 | 1700507017 | H100000976069251 | BCBS FL | $2,799 | 11/9/2022 | $0 | $2,799 | $0 | $2,799 |
| DISP-80633 | 95941 | 3 | 04/05/2022 | 1700510383 | H100000975242755 | BCBS FL | $2,799 | 11/9/2022 | $0 | $2,799 | $0 | $2,799 |
| DISP-80633 | 95941 | 6 | 03/03/2022 | 1700501964 | H100000976071901 | BCBS FL | $5,598 | 11/9/2022 | $0 | $5,598 | $0 | $5,598 |
| DISP-80547 | 9587026 | 2 | 03/30/2022 | 1700507764 | H100000978077006 | BCBS FL | $31 | 11/14/2022 | $24 | $6 | $0 | $6 |
| DISP-80547 | 9587026 | 2 | 04/06/2022 | 1700510428 | H100000975242918 | BCBS FL | $31 | 11/14/2022 | $24 | $6 | $0 | $6 |
| DISP-80547 | 9587026 | 1 | 04/14/2022 | 1700511991 | H100000975242231 | BCBS FL | $31 | 11/14/2022 | $15 | $15 | $0 | $15 |
| DISP-80567 | 95941 | 1 | 05/25/2022 | 1700521258 | H100000981528388 | BCBS FL | $26 | 11/14/2022 | $0 | $26 | $0 | $26 |
| DISP-80547 | 9587026 | 2 | 04/15/2022 | 1700513008 | H100000972713997 | BCBS FL | $31 | 11/14/2022 | $0 | $31 | $0 | $31 |
| DISP-80547 | 9587026 | 2 | 04/15/2022 | 1700513070 | H100000972712363 | BCBS FL | $31 | 11/14/2022 | $0 | $31 | $0 | $31 |
| DISP-80438 | 95941 | 3 | 04/14/2022 | 1700510604 | H100000981524877 | BCBS FL | $77 | 11/14/2022 | $0 | $77 | $0 | $77 |
| DISP-80483 | 95941 | 1 | 01/10/2022 | 1700485218 | NA-780272204284850 02 | BCBS FL | $1,032 | 11/14/2022 | $175 | $857 | $0 | $857 |
| DISP-42834 | 9586126 | 1 | 03/29/2022 | 1700505192 | F100000969149733 | BCBS FL | $118 | 11/15/2022 | $94 | $24 | $0 | $24 |
| DISP-42834 | 9587026 | 2 | 03/30/2022 | 1700504549 | F100000967789471 | BCBS FL | $128 | 11/15/2022 | $45 | $83 | $0 | $83 |
| DISP-42834 | 9593826 | 1 | 03/30/2022 | 1700504549 | F100000967789471 | BCBS FL | $228 | 11/15/2022 | $52 | $176 | $0 | $176 |
| DISP-42834 | 9593926 | 1 | 03/30/2022 | 1700504549 | F100000967789471 | BCBS FL | $558 | 11/15/2022 | $135 | $423 | $0 | $423 |
| DISP-42834 | 95941 | 1 | 03/30/2022 | 1700504549 | F100000967789471 | BCBS FL | $925 | 11/15/2022 | $154 | $771 | $0 | $771 |
| DISP-42834 | 95941 | 2 | 03/29/2022 | 1700505192 | F100000969149733 | BCBS FL | $1,850 | 11/15/2022 | $0 | $1,850 | $0 | $1,850 |
| DISP-80437 | 9593926 | 1 | 05/23/2022 | 1700523710 | Q100000982867500 | BCBS FL | $615 | 11/18/2022 | $131 | $484 | $0 | $484 |
| DISP-80474 | 95941 | 3 | 03/16/2022 | 1700500962 | F100000977392806 | BCBS FL | $2,775 | 11/18/2022 | $0 | $2,775 | $0 | $2,775 |
| DISP-80412 | 95941 | 1 | 03/03/2022 | 1700504223 | C0001R1653111531 | BCBS FL | $1,283 | 11/21/2022 | $0 | $1,283 | $0 | $1,283 |
| DISP-80419 | 9593826 | 1 | 05/23/2022 | 1700523710 | Q100000982867500 | BCBS FL | $32 | 11/22/2022 | $0 | $32 | $0 | $32 |
| DISP-93698 | 95941 | 1 | 04/15/2022 | 1700510341 | H100000984278457 | BCBS FL | $1,032 | 11/22/2022 | $966 | $66 | $0 | $66 |
| DISP-80331 | 9593926 | 1 | 04/12/2022 | 1700511748 | H100000975242644 | BCBS FL | $489 | 11/22/2022 | $407 | $82 | $0 | $82 |
| DISP-93945 | 95941 | 1 | 06/02/2022 | 1700523015 | H100000983196374 | BCBS FL | $1,145 | 11/22/2022 | $138 | $1,007 | $0 | $1,007 |
| DISP-93698 | 95941 | 2 | 04/28/2022 | 1700510714 | H100000981172134 | BCBS FL | $2,063 | 11/22/2022 | $0 | $2,063 | $0 | $2,063 |
| DISP-93991 | 95941 | 1 | 02/10/2022 | 1700492458 | H100000984278432 | BCBS FL | $1,032 | 11/23/2022 | $966 | $66 | $0 | $66 |
| DISP-93728 | 95941 | 1 | 05/19/2022 | 1700518085 | H100000985912984 | BCBS FL | $1,032 | 11/23/2022 | $926 | $106 | $0 | $106 |
| DISP-93991 | 95941 | 2 | 02/24/2022 | 1700495763 | H100000984278382 | BCBS FL | $2,063 | 11/23/2022 | $1,853 | $210 | $0 | $210 |
| DISP-93728 | 95941 | 2 | 04/08/2022 | 1700508069 | H100000985912772 | BCBS FL | $2,063 | 11/23/2022 | $1,853 | $210 | $0 | $210 |
| DISP-93991 | 95941 | 6 | 02/10/2022 | 1700493988 | H100000984278374 | BCBS FL | $6,189 | 11/23/2022 | $5,558 | $631 | $0 | $631 |
| DISP-93904 | 95941 | 1 | 04/28/2022 | 1700515216 | H100000978338238 | BCBS FL | $933 | 11/28/2022 | $0 | $933 | $0 | $933 |
| DISP-93904 | 95941 | 1 | 05/02/2022 | 1700516244 | H100000977704531 | BCBS FL | $933 | 11/28/2022 | $0 | $933 | $0 | $933 |
| DISP-93723 | 95941 | 1 | 04/22/2022 | 1700513282 | C0001R1666921341 | BCBS FL | $1,112 | 11/28/2022 | $0 | $1,112 | $0 | $1,112 |
| DISP-93904 | 95941 | 3 | 05/05/2022 | 1700517391 | H100000978338376 | BCBS FL | $2,799 | 11/28/2022 | $0 | $2,799 | $0 | $2,799 |
| DISP-93904 | 95941 | 4 | 05/05/2022 | 1700517953 | H100000976797882 | BCBS FL | $3,732 | 11/28/2022 | $0 | $3,732 | $0 | $3,732 |
| DISP-93904 | 95941 | 9 | 04/08/2022 | 1700511060 | H100000978077077 | BCBS FL | $8,397 | 11/28/2022 | $0 | $8,397 | $0 | $8,397 |
| DISP-54861 | 9593826 | 1 | 04/20/2022 | 2400061820 | H100000969168518 | BCBS FL | $52 | 11/29/2022 | $39 | $13 | $0 | $13 |
| DISP-93766 | 95941 | 2 | 05/17/2022 | 1700519047 | H100000978077182 | BCBS FL | $247 | 11/29/2022 | $123 | $124 | $0 | $124 |
| DISP-54872 | 95941 | 3 | 04/20/2022 | 2400061820 | H100000969168518 | BCBS FL | $462 | 11/29/2022 | $318 | $145 | $0 | $145 |
| DISP-55038 | 9593826 | 1 | 04/04/2022 | 1700509637 | H100000969808774 | BCBS FL | $190 | 11/30/2022 | $157 | $33 | $0 | $33 |
| DISP-55038 | 9593826 | 1 | 03/09/2022 | 1700503496 | H100000968717114 | BCBS FL | $190 | 11/30/2022 | $154 | $35 | $0 | $35 |
| DISP-55038 | 9593826 | 1 | 03/16/2022 | 1700504992 | H100000964235261 | BCBS FL | $190 | 11/30/2022 | $154 | $36 | $0 | $36 |
| DISP-55038 | 9593826 | 1 | 03/18/2022 | 1700505238 | H100000964235651 | BCBS FL | $190 | 11/30/2022 | $154 | $36 | $0 | $36 |
| DISP-55038 | 9593826 | 1 | 02/24/2022 | 1700500293 | H100000970783016 | BCBS FL | $190 | 11/30/2022 | $154 | $36 | $0 | $36 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-55038 | 9593826 | 1 | 03/02/2022 | 1700501545 | H100000961965102 | BCBS FL | $190 | 11/30/2022 | $152 | $38 | $0 | $38 |
| DISP-55038 | 9593826 | 1 | 02/28/2022 | 1700496513 | H100000962940526 | BCBS FL | $190 | 11/30/2022 | $129 | $61 | $0 | $61 |
| DISP-55055 | 9593926 | 1 | 02/16/2022 | 1700494826 | H100000971703129 | BCBS FL | $555 | 11/30/2022 | $463 | $92 | $0 | $92 |
| DISP-55038 | 9593826 | 1 | 02/23/2022 | 1700498051 | H100000968715471 | BCBS FL | $190 | 11/30/2022 | $35 | $154 | $0 | $154 |
| DISP-55038 | 9593826 | 1 | 03/23/2022 | 1700506682 | H100000966080141 | BCBS FL | $190 | 11/30/2022 | $35 | $154 | $0 | $154 |
| DISP-55038 | 9593826 | 1 | 03/15/2022 | 1700504982 | H100000968717156 | BCBS FL | $190 | 11/30/2022 | $28 | $161 | $0 | $161 |
| DISP-55038 | 9593826 | 1 | 03/10/2022 | 1700504420 | H100000977080107 | BCBS FL | $190 | 11/30/2022 | $22 | $167 | $0 | $167 |
| DISP-55055 | 9593926 | 1 | 02/11/2022 | 1700493994 | H100000971703791 | BCBS FL | $555 | 11/30/2022 | $129 | $426 | $0 | $426 |
| DISP-55055 | 9593926 | 1 | 02/04/2022 | 1700495260 | H100000970781860 | BCBS FL | $555 | 11/30/2022 | $0 | $555 | $0 | $555 |
| DISP-55050 | 95941 | 1 | 03/10/2022 | 1700503780 | H100000968711968 | BCBS FL | $933 | 11/30/2022 | $105 | $828 | $0 | $828 |
| DISP-55050 | 95941 | 1 | 03/16/2022 | 1700504992 | H100000964235261 | BCBS FL | $933 | 11/30/2022 | $0 | $933 | $0 | $933 |
| DISP-55050 | 95941 | 1 | 03/02/2022 | 1700501545 | H100000961965102 | BCBS FL | $933 | 11/30/2022 | $0 | $933 | $0 | $933 |
| DISP-55050 | 95941 | 1 | 03/10/2022 | 1700504420 | H100000977080107 | BCBS FL | $933 | 11/30/2022 | $0 | $933 | $0 | $933 |
| DISP-55050 | 95941 | 1 | 03/14/2022 | 1700504747 | H100000963856981 | BCBS FL | $933 | 11/30/2022 | $0 | $933 | $0 | $933 |
| DISP-55050 | 95941 | 1 | 03/18/2022 | 1700505238 | H100000964235651 | BCBS FL | $933 | 11/30/2022 | $0 | $933 | $0 | $933 |
| DISP-55050 | 95941 | 1 | 03/04/2022 | 1700502998 | H100000962695431 | BCBS FL | $933 | 11/30/2022 | $0 | $933 | $0 | $933 |
| DISP-55050 | 95941 | 1 | 03/07/2022 | 1700503283 | H100000962941954 | BCBS FL | $933 | 11/30/2022 | $0 | $933 | $0 | $933 |
| DISP-55050 | 95941 | 1 | 03/22/2022 | 1700506086 | H100000965472426 | BCBS FL | $933 | 11/30/2022 | $0 | $933 | $0 | $933 |
| DISP-55050 | 95941 | 1 | 03/31/2022 | 1700507868 | H100000968100598 | BCBS FL | $933 | 11/30/2022 | $0 | $933 | $0 | $933 |
| DISP-55050 | 95941 | 2 | 03/23/2022 | 1700506682 | H100000966080141 | BCBS FL | $1,866 | 11/30/2022 | $210 | $1,656 | $0 | $1,656 |
| DISP-55050 | 95941 | 2 | 02/24/2022 | 1700500293 | H100000970783016 | BCBS FL | $1,866 | 11/30/2022 | $0 | $1,866 | $0 | $1,866 |
| DISP-55050 | 95941 | 2 | 02/24/2022 | 1700500760 | H100000965215744 | BCBS FL | $1,866 | 11/30/2022 | $0 | $1,866 | $0 | $1,866 |
| DISP-55050 | 95941 | 2 | 03/15/2022 | 1700504982 | H100000968717156 | BCBS FL | $1,866 | 11/30/2022 | $0 | $1,866 | $0 | $1,866 |
| DISP-55050 | 95941 | 2 | 04/04/2022 | 1700509637 | H100000969808774 | BCBS FL | $1,866 | 11/30/2022 | $0 | $1,866 | $0 | $1,866 |
| DISP-55050 | 95941 | 2 | 02/24/2022 | 1700500759 | H100000961295418 | BCBS FL | $1,866 | 11/30/2022 | $0 | $1,866 | $0 | $1,866 |
| DISP-55050 | 95941 | 2 | 04/01/2022 | 1700508747 | H100000969150359 | BCBS FL | $1,866 | 11/30/2022 | $0 | $1,866 | $0 | $1,866 |
| DISP-55063 | 95941 | 2 | 03/30/2022 | 1700505197 | H100000974657483 | BCBS FL | $2,063 | 11/30/2022 | $167 | $1,896 | $0 | $1,896 |
| DISP-55050 | 95941 | 3 | 03/08/2022 | 1700503737 | H100000963294511 | BCBS FL | $2,799 | 11/30/2022 | $0 | $2,799 | $0 | $2,799 |
| DISP-55050 | 95941 | 3 | 02/28/2022 | 1700496513 | H100000962940526 | BCBS FL | $2,799 | 11/30/2022 | $0 | $2,799 | $0 | $2,799 |
| DISP-55050 | 95941 | 3 | 02/28/2022 | 1700501035 | H100000965215743 | BCBS FL | $2,799 | 11/30/2022 | $0 | $2,799 | $0 | $2,799 |
| DISP-55050 | 95941 | 4 | 02/24/2022 | 1700500295 | H100000968717072 | BCBS FL | $3,732 | 11/30/2022 | $0 | $3,732 | $0 | $3,732 |
| DISP-55050 | 95941 | 5 | 02/23/2022 | 1700498051 | H100000968715471 | BCBS FL | $4,665 | 11/30/2022 | $0 | $4,665 | $0 | $4,665 |
| DISP-55050 | 95941 | 5 | 03/09/2022 | 1700503496 | H100000968717114 | BCBS FL | $4,665 | 11/30/2022 | $0 | $4,665 | $0 | $4,665 |
| DISP-105798 | 95941 | 2 | 03/08/2022 | 1700501983 | H100000983196319 | BCBS FL | $2,566 | 12/2/2022 | $0 | $2,566 | $0 | $2,566 |
| DISP-105798 | 95941 | 2 | 03/24/2022 | 1700507236 | H100000983198690 | BCBS FL | $2,566 | 12/2/2022 | $0 | $2,566 | $0 | $2,566 |
| DISP-105798 | 95941 | 4 | 02/23/2022 | 1700498273 | H100000982867548 | BCBS FL | $5,132 | 12/2/2022 | $0 | $5,132 | $0 | $5,132 |
| DISP-106311 | 9587026 | 2 | 06/30/2022 | 1700526722 | Q100000986487626 | BCBS FL | $134 | 12/5/2022 | $31 | $104 | $0 | $104 |
| DISP-106311 | 9587026 | 2 | 06/16/2022 | 1700529677 | Q100000988918614 | BCBS FL | $134 | 12/5/2022 | $31 | $104 | $0 | $104 |
| DISP-106311 | 9587026 | 4 | 06/27/2022 | 1700526651 | Q100000985912798 | BCBS FL | $268 | 12/5/2022 | $89 | $179 | $0 | $179 |
| DISP-105606 | 95941 | 3 | 02/25/2022 | 1700496675 | H100000987813159 | BCBS FL | $5,550 | 12/5/2022 | $5,235 | $315 | $0 | $315 |
| DISP-106005 | 9593926 | 1 | 06/03/2022 | 1700521749 | H100000988148787 | BCBS FL | $874 | 12/5/2022 | $86 | $788 | $0 | $788 |
| DISP-105732 | 95941 | 1 | 06/17/2022 | 1700522991 | H100000983196264 | BCBS FL | $1,145 | 12/5/2022 | $0 | $1,145 | $0 | $1,145 |
| DISP-105514 | 95941 | 2 | 06/28/2022 | 1700528911 | Q100000988662683 | BCBS FL | $1,704 | 12/5/2022 | $392 | $1,312 | $0 | $1,312 |
| DISP-105514 | 95941 | 2 | 06/17/2022 | 1700526858 | Q100000986169308 | BCBS FL | $1,704 | 12/5/2022 | $308 | $1,396 | $0 | $1,396 |
| DISP-105606 | 95941 | 3 | 02/21/2022 | 1700493956 | H100000988148270 | BCBS FL | $2,775 | 12/5/2022 | $0 | $2,775 | $0 | $2,775 |
| DISP-63757 | 9593926 | 1 | 04/20/2022 | 1700515278 | H100000978338180 | BCBS FL | $764 | 12/7/2022 | $128 | $636 | $0 | $636 |
| DISP-63757 | 9593926 | 1 | 04/18/2022 | 1700511634 | H100000975242727 | BCBS FL | $764 | 12/7/2022 | $0 | $764 | $0 | $764 |
| DISP-105644 | 95941 | 1 | 05/26/2022 | 1700521639 | H100000981173349 | BCBS FL | $933 | 12/9/2022 | $644 | $289 | $0 | $289 |
| DISP-105644 | 95941 | 2 | 05/19/2022 | 1700520355 | H100000979731721 | BCBS FL | $1,866 | 12/9/2022 | $1,435 | $431 | $0 | $431 |
| DISP-105644 | 95941 | 3 | 05/31/2022 | 1700521962 | H100000981527501 | BCBS FL | $2,799 | 12/9/2022 | $1,466 | $1,333 | $0 | $1,333 |
| DISP-105644 | 95941 | 2 | 05/31/2022 | 1700521951 | H100000981172393 | BCBS FL | $1,866 | 12/9/2022 | $0 | $1,866 | $0 | $1,866 |
| DISP-105952 | 9593826 | 1 | 04/07/2022 | 1700508535 | C0001R1656502716 | BCBS FL | $52 | 12/12/2022 | $39 | $13 | $0 | $13 |
| DISP-93744 | 9593926 | 1 | 06/06/2022 | 1700521206 | H100000987520166 | BCBS FL | $558 | 12/12/2022 | $522 | $36 | $0 | $36 |
| DISP-105929 | 95941 | 2 | 03/14/2022 | 1700505365 | H100000985315776 | BCBS FL | $1,752 | 12/12/2022 | $1,456 | $296 | $0 | $296 |
| DISP-93744 | 9593926 | 1 | 05/31/2022 | 1700520462 | H100000987520153 | BCBS FL | $558 | 12/12/2022 | $176 | $382 | $0 | $382 |
| DISP-105929 | 95941 | 1 | 02/24/2022 | 1700511766 | H100000985315049 | BCBS FL | $876 | 12/12/2022 | $105 | $771 | $0 | $771 |
| DISP-105628 | 95941 | 1 | 01/13/2022 | 1700489869 | H100000982867540 | BCBS FL | $1,283 | 12/12/2022 | $0 | $1,283 | $0 | $1,283 |
| DISP-105929 | 95941 | 3 | 03/17/2022 | 1700506193 | H100000987165822 | BCBS FL | $2,628 | 12/12/2022 | $1,084 | $1,544 | $0 | $1,544 |
| DISP-105628 | 95941 | 3 | 02/02/2022 | 1700493510 | H100000982867556 | BCBS FL | $3,849 | 12/12/2022 | $0 | $3,849 | $0 | $3,849 |
| DISP-105562 | 9593926 | 1 | 06/24/2022 | 1700527673 | H100000987520122 | BCBS FL | $558 | 12/13/2022 | $466 | $92 | $0 | $92 |
| DISP-105562 | 9593926 | 1 | 06/08/2022 | 1700522296 | H100000987520927 | BCBS FL | $558 | 12/13/2022 | $281 | $278 | $0 | $278 |
| DISP-105513 | 9587026 | 2 | 06/29/2022 | 2400067504 | Q100000987021742 | BCBS FL | $134 | 12/14/2022 | $45 | $89 | $0 | $89 |
| DISP-105508 | 95941 | 1 | 02/25/2022 | 1700500109 | H100000977704723 | BCBS FL | $925 | 12/15/2022 | $572 | $353 | $0 | $353 |
| DISP-105508 | 95941 | 1 | 03/11/2022 | 1700502607 | H100000981173697 | BCBS FL | $925 | 12/15/2022 | $318 | $607 | $0 | $607 |
| DISP-105616 | 95941 | 3 | 03/16/2022 | 1700505130 | H100000970782168 | BCBS FL | $2,799 | 12/15/2022 | $0 | $2,799 | $0 | $2,799 |
| DISP-105616 | 95941 | 3 | 04/11/2022 | 1700511596 | H100000974654583 | BCBS FL | $2,799 | 12/15/2022 | $0 | $2,799 | $0 | $2,799 |
| DISP-105616 | 95941 | 5 | 04/13/2022 | 1700511912 | H100000974654595 | BCBS FL | $4,665 | 12/15/2022 | $0 | $4,665 | $0 | $4,665 |
| DISP-105583 | 95941 | 3 | 02/08/2022 | 1700495624 | H100000969810632 | BCBS FL | $1,164 | 12/19/2022 | $1,099 | $65 | $0 | $65 |
| DISP-105464 | 95941 | 2 | 06/16/2022 | 1700523012 | F100000983196428 | BCBS FL | $776 | 12/20/2022 | $212 | $564 | $0 | $564 |
| DISP-105778 | 95941 | 3 | 06/03/2022 | 1700521749 | H100000988148787 | BCBS FL | $4,314 | 1/5/2023 | $233 | $4,081 | $0 | $4,081 |
| DISP-126216 | 9593826 | 1 | 06/23/2022 | 1700528451 | H100000987813236 | BCBS FL | $136 | 1/13/2023 | $0 | $136 | $69 | $66 |
| DISP-126218 | 9593926 | 1 | 06/23/2022 | 1700528451 | H100000987813236 | BCBS FL | $354 | 1/13/2023 | $0 | $354 | $181 | $173 |
| DISP-126169 | 95941 | 1 | 02/28/2022 | 1700496755 | H100000984278351 | BCBS FL | $388 | 1/16/2023 | $283 | $105 | $0 | $105 |
| DISP-126169 | 95941 | 1 | 02/24/2022 | 1700500768 | H100000961295678 | BCBS FL | $388 | 1/16/2023 | $282 | $106 | $0 | $106 |
| DISP-126169 | 95941 | 1 | 02/01/2022 | 1700489946 | H100000990936613 | BCBS FL | $388 | 1/16/2023 | $154 | $234 | $0 | $234 |
| DISP-126169 | 95941 | 3 | 01/20/2022 | 1700490891 | H100000956562921 | BCBS FL | $1,164 | 1/16/2023 | $846 | $318 | $0 | $318 |
| DISP-126169 | 95941 | 2 | 02/21/2022 | 1700497323 | H100000962940848 | BCBS FL | $776 | 1/16/2023 | $373 | $403 | $0 | $403 |
| DISP-126169 | 95941 | 2 | 02/22/2022 | 1700496244 | H100000990515920 | BCBS FL | $776 | 1/16/2023 | $308 | $468 | $0 | $468 |
| DISP-126169 | 95941 | 2 | 02/01/2022 | 1700491239 | H100000990517107 | BCBS FL | $776 | 1/16/2023 | $210 | $566 | $0 | $566 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-126328 | 9587026 | 2 | 05/25/2022 | 1700523281 | H100000989525976 | BCBS FL | $116 | 1/17/2023 | $101 | $15 | $0 | $15 |
| DISP-126328 | 9587026 | 2 | 05/02/2022 | 1700519312 | H100000987520292 | BCBS FL | $116 | 1/17/2023 | $55 | $61 | $0 | $61 |
| DISP-126328 | 9587026 | 4 | 05/25/2022 | 1700520833 | H100000981529096 | BCBS FL | $233 | 1/17/2023 | $0 | $233 | $0 | $233 |
| DISP-42838 | 95941 | 1 | 01/17/2022 | 1700497111 | H0001R1654734658 | BCBS FL | $1,438 | 1/25/2023 | $1,299 | $139 | $0 | $139 |
| DISP-42838 | 95941 | 2 | 01/03/2022 | 1700487158 | H100000968404110 | BCBS FL | $2,876 | 1/25/2023 | $308 | $2,568 | $0 | $2,568 |
| DISP-126317 | 95941 | 2 | 01/18/2022 | 2400056072 | M0001R1625966190 | BCBS FL | $776 | 1/26/2023 | $314 | $462 | $0 | $462 |
| DISP-126132 | 95941 | 3 | 05/18/2022 | 1700520157 | H100000986168954 | BCBS FL | $1,164 | 1/26/2023 | $0 | $1,164 | $0 | $1,164 |
| DISP-144581 | 9587026 | 3 | 07/11/2022 | 1700528392 | H100000988918867 | BCBS FL | $175 | 2/27/2023 | $165 | $10 | $0 | $10 |
| DISP-144581 | 9587026 | 1 | 07/13/2022 | 1700532814 | H100000999237819 | BCBS FL | $58 | 2/27/2023 | $32 | $27 | $0 | $27 |
| DISP-144458 | 9593826 | 1 | 06/07/2022 | 1700525211 | H0001R1699536705 | BCBS FL | $136 | 2/27/2023 | $97 | $39 | $0 | $39 |
| DISP-144458 | 9593826 | 1 | 04/29/2022 | 1700511483 | C0001R1673354309 | BCBS FL | $136 | 2/27/2023 | $84 | $52 | $0 | $52 |
| DISP-144581 | 9587026 | 2 | 07/26/2022 | 1700536038 | H100000997229204 | BCBS FL | $116 | 2/27/2023 | $63 | $53 | $0 | $53 |
| DISP-144581 | 9587026 | 1 | 07/19/2022 | 1700535449 | H100000996230738 | BCBS FL | $58 | 2/27/2023 | $4 | $54 | $0 | $54 |
| DISP-144458 | 9593826 | 1 | 06/07/2022 | 1700525234 | H100000995562773 | BCBS FL | $136 | 2/27/2023 | $66 | $70 | $0 | $70 |
| DISP-144458 | 9593826 | 1 | 05/19/2022 | 1700520408 | H100000979732077 | BCBS FL | $136 | 2/27/2023 | $44 | $92 | $0 | $92 |
| DISP-144458 | 9593826 | 1 | 05/23/2022 | 1700518562 | H100000988662052 | BCBS FL | $136 | 2/27/2023 | $39 | $97 | $0 | $97 |
| DISP-144458 | 9593826 | 1 | 05/09/2022 | 1700518250 | C0001R1672957558 | BCBS FL | $136 | 2/27/2023 | $39 | $97 | $0 | $97 |
| DISP-144458 | 9593826 | 1 | 06/07/2022 | 1700525119 | C0001R1682320304 | BCBS FL | $136 | 2/27/2023 | $39 | $97 | $0 | $97 |
| DISP-144458 | 9593826 | 1 | 06/09/2022 | 1700526028 | C0001R1684213929 | BCBS FL | $136 | 2/27/2023 | -$62 | $198 | $0 | $198 |
| DISP-106185 | 95941 | 1 | 02/04/2022 | 1700494784 | C0001R1658720477 | BCBS FL | $685 | 3/3/2023 | $580 | $105 | $21 | $84 |
| DISP-106332 | 95941 | 1 | 04/14/2022 | 1700509781 | 222-0000435524-00 | BCBS FL | $925 | 3/3/2023 | $0 | $925 | $0 | $925 |
| DISP-106185 | 95941 | 2 | 01/06/2022 | 1700486903 | C0001R1625884530 | BCBS FL | $1,370 | 3/3/2023 | $308 | $1,062 | $0 | $1,062 |
| DISP-106118 | 95941 | 2 | 04/11/2022 | 1700512241 | H100000984278368 | BCBS FL | $1,752 | 3/3/2023 | $296 | $1,456 | $0 | $1,456 |
| DISP-93923 | 95941 | 3 | 01/31/2022 | 1700493025 | H100000982867616 | BCBS FL | $3,849 | 3/3/2023 | $2,347 | $1,502 | $0 | $1,502 |
| DISP-93923 | 95941 | 2 | 01/07/2022 | 1700493761 | H100000982867568 | BCBS FL | $2,566 | 3/3/2023 | $0 | $2,566 | $0 | $2,566 |
| DISP-126075 | 9593826 | 1 | 02/01/2022 | 1700491239 | H100000990517107 | BCBS FL | $136 | 3/9/2023 | $100 | $36 | $0 | $36 |
| DISP-126075 | 9593826 | 1 | 01/20/2022 | 1700490891 | H100000956562921 | BCBS FL | $136 | 3/9/2023 | $97 | $39 | $0 | $39 |
| DISP-126075 | 9593826 | 1 | 02/24/2022 | 1700500768 | H100000961295678 | BCBS FL | $136 | 3/9/2023 | $97 | $39 | $0 | $39 |
| DISP-126075 | 9593826 | 1 | 02/24/2022 | 1700496456 | H100000989162148 | BCBS FL | $136 | 3/9/2023 | $92 | $44 | $0 | $44 |
| DISP-126075 | 9593826 | 1 | 02/21/2022 | 1700497323 | H100000962940848 | BCBS FL | $136 | 3/9/2023 | $73 | $62 | $0 | $62 |
| DISP-126254 | 9593926 | 1 | 05/10/2022 | 1700518851 | H100000991585578 | BCBS FL | $354 | 3/9/2023 | $231 | $123 | $0 | $123 |
| DISP-126075 | 9593826 | 1 | 02/28/2022 | 1700500621 | H100000987166467 | BCBS FL | $136 | 3/9/2023 | $0 | $136 | $0 | $136 |
| DISP-126254 | 9593926 | 1 | 05/02/2022 | 1700519312 | H100000987520292 | BCBS FL | $354 | 3/9/2023 | $168 | $186 | $0 | $186 |
| DISP-126254 | 9593926 | 1 | 05/18/2022 | 1700519228 | H100000989524453 | BCBS FL | $354 | 3/9/2023 | $92 | $262 | $0 | $262 |
| DISP-126254 | 9593926 | 1 | 04/13/2022 | 1700510663 | H100000983196825 | BCBS FL | $354 | 3/9/2023 | $0 | $354 | $0 | $354 |
| DISP-126123 | 9593826 | 1 | 07/14/2022 | 1700533414 | 2022222BS1756 | BCBS FL | $136 | 3/10/2023 | $34 | $102 | $0 | $102 |
| DISP-144277 | 9587026 | 2 | 08/05/2022 | 1700535408 | 21489723817 | BCBS FL | $116 | 3/15/2023 | $41 | $75 | $0 | $75 |
| DISP-144382 | 9593926 | 1 | 04/11/2022 | 1700505936 | H100000978077020 | BCBS FL | $354 | 3/15/2023 | $252 | $102 | $0 | $102 |
| DISP-144277 | 9587026 | 2 | 08/03/2022 | 1700537654 | 2022238CD4065 | BCBS FL | $116 | 3/15/2023 | $0 | $116 | $0 | $116 |
| DISP-144277 | 9587026 | 2 | 07/20/2022 | 1700533783 | H100000993115514 | BCBS FL | $116 | 3/15/2023 | $0 | $116 | $0 | $116 |
| DISP-144382 | 9593926 | 1 | 05/11/2022 | 1700518617 | H100000985589138 | BCBS FL | $354 | 3/15/2023 | $92 | $262 | $0 | $262 |
| DISP-144382 | 9593926 | 1 | 05/17/2022 | 1700519787 | H100000988662899 | BCBS FL | $354 | 3/15/2023 | $0 | $354 | $0 | $354 |
| DISP-144382 | 9593926 | 1 | 05/22/2022 | 1700522721 | H100000992813556 | BCBS FL | $354 | 3/15/2023 | $0 | $354 | $0 | $354 |
| DISP-144534 | 95941 | 4 | 01/12/2022 | 1700485467 | H100000984278456 | BCBS FL | $1,552 | 3/15/2023 | $1,112 | $439 | $0 | $439 |
| DISP-144534 | 95941 | 3 | 02/09/2022 | 1700495083 | C0001R1679882526 | BCBS FL | $1,164 | 3/15/2023 | $0 | $1,164 | $0 | $1,164 |
| DISP-199671 | 95941 | 2 | 08/23/2022 | 1700543148 | H100001003097616 | BCBS FL | $776 | 3/20/2023 | $655 | $121 | $0 | $121 |
| DISP-199671 | 95941 | 2 | 07/28/2022 | 1700535530 | H100001004789507 | BCBS FL | $776 | 3/20/2023 | $566 | $210 | $0 | $210 |
| DISP-199671 | 95941 | 1 | 08/11/2022 | 1700539107 | H100000998221885 | BCBS FL | $388 | 3/20/2023 | $166 | $222 | $0 | $222 |
| DISP-199671 | 95941 | 3 | 08/05/2022 | 1700537012 | H100001004789702 | BCBS FL | $1,164 | 3/20/2023 | $848 | $316 | $0 | $316 |
| DISP-199671 | 95941 | 1 | 08/09/2022 | 1700544934 | 2022277CG2154 | BCBS FL | $388 | 3/20/2023 | $0 | $388 | $0 | $388 |
| DISP-144684 | 9593826 | 1 | 07/11/2022 | 1700528392 | H100000988918867 | BCBS FL | $136 | 3/28/2023 | $97 | $39 | $0 | $39 |
| DISP-144684 | 9593826 | 1 | 07/13/2022 | 1700532814 | H100000999237819 | BCBS FL | $136 | 3/28/2023 | $73 | $62 | $0 | $62 |
| DISP-144684 | 9593826 | 1 | 07/18/2022 | 1700535809 | H100000995275812 | BCBS FL | $136 | 3/28/2023 | $73 | $62 | $0 | $62 |
| DISP-144684 | 9593826 | 1 | 07/26/2022 | 1700536038 | H100000997229204 | BCBS FL | $136 | 3/28/2023 | $73 | $62 | $0 | $62 |
| DISP-126204 | 95941 | 1 | 03/03/2022 | 1700499714 | H100000977705102 | BCBS FL | $388 | 3/28/2023 | $278 | $110 | $0 | $110 |
| DISP-200196 | 95941 | 1 | 02/25/2022 | 1700496674 | H100001000948681 | BCBS FL | $388 | 3/28/2023 | $187 | $201 | $0 | $201 |
| DISP-126204 | 95941 | 1 | 03/28/2022 | 1700505571 | H100000974657532 | BCBS FL | $388 | 3/28/2023 | $0 | $388 | $0 | $388 |
| DISP-126204 | 95941 | 4 | 04/13/2022 | 1700510663 | H100000983196825 | BCBS FL | $1,552 | 3/28/2023 | $0 | $1,552 | $0 | $1,552 |
| DISP-181012 | 9587026 | 2 | 06/15/2022 | 1700526019 | H100001002583041 | BCBS FL | $116 | 3/31/2023 | $96 | $21 | $0 | $21 |
| DISP-181012 | 9587026 | 4 | 06/24/2022 | 1700528326 | H100001000296225 | BCBS FL | $233 | 3/31/2023 | $138 | $95 | $0 | $95 |
| DISP-180880 | 95941 | 3 | 06/21/2022 | 1700528140 | H100001001895574 | BCBS FL | $1,164 | 4/3/2023 | $1,034 | $130 | $0 | $130 |
| DISP-180880 | 95941 | 1 | 07/08/2022 | 1700531342 | C0001R1709427749 | BCBS FL | $388 | 4/3/2023 | $207 | $181 | $0 | $181 |
| DISP-180880 | 95941 | 1 | 06/28/2022 | 1700529362 | H100001001895025 | BCBS FL | $388 | 4/3/2023 | $187 | $201 | $0 | $201 |
| DISP-180880 | 95941 | 1 | 06/24/2022 | 1700528326 | H100001000296225 | BCBS FL | $388 | 4/3/2023 | $115 | $273 | $0 | $273 |
| DISP-161620 | 95941 | 1 | 05/13/2022 | 1700523967 | H100000999551968 | BCBS FL | $388 | 4/3/2023 | $0 | $388 | $0 | $388 |
| DISP-161620 | 95941 | 1 | 05/12/2022 | 1700520014 | H100000985589913 | BCBS FL | $388 | 4/3/2023 | $0 | $388 | $0 | $388 |
| DISP-161620 | 95941 | 2 | 04/07/2022 | 1700513010 | H100000999552469 | BCBS FL | $776 | 4/3/2023 | $296 | $480 | $0 | $480 |
| DISP-180880 | 95941 | 2 | 07/07/2022 | 1700531266 | C0001R1693980077 | BCBS FL | $776 | 4/3/2023 | $212 | $564 | $0 | $564 |
| DISP-180880 | 95941 | 3 | 06/08/2022 | 1700522857 | C0001R1700898823 | BCBS FL | $1,164 | 4/3/2023 | $560 | $604 | $0 | $604 |
| DISP-214729 | 95941 | 2 | 03/30/2022 | 1700511243 | H100001009185077 | BCBS FL | $776 | 4/5/2023 | $649 | $127 | $72 | $55 |
| DISP-214729 | 95941 | 3 | 04/05/2022 | 1700505467 | H100001006981853 | BCBS FL | $1,164 | 4/5/2023 | $701 | $463 | $0 | $463 |
| DISP-213879 | 9593826 | 1 | 08/15/2022 | 1700548781 | C0001R1721077181 | BCBS FL | $136 | 4/11/2023 | $131 | $5 | $0 | $5 |
| DISP-213879 | 9593826 | 1 | 08/04/2022 | 1700546119 | C0001R1720103379 | BCBS FL | $136 | 4/11/2023 | $39 | $97 | $0 | $97 |
| DISP-144888 | 9593926 | 1 | 06/07/2022 | 1700525211 | H0001R1699536705 | BCBS FL | $354 | 4/12/2023 | $252 | $102 | $0 | $102 |
| DISP-144888 | 9593926 | 1 | 06/07/2022 | 1700525234 | H100000995562773 | BCBS FL | $354 | 4/12/2023 | $171 | $184 | $0 | $184 |
| DISP-144888 | 9593926 | 1 | 05/19/2022 | 1700520408 | H100000979732077 | BCBS FL | $354 | 4/12/2023 | $115 | $239 | $0 | $239 |
| DISP-144888 | 9593926 | 1 | 05/23/2022 | 1700518562 | H100000988662052 | BCBS FL | $354 | 4/12/2023 | $102 | $252 | $0 | $252 |
| DISP-144888 | 9593926 | 1 | 05/09/2022 | 1700518250 | C0001R1672957558 | BCBS FL | $354 | 4/12/2023 | $102 | $252 | $0 | $252 |
| DISP-144888 | 9593926 | 1 | 06/09/2022 | 1700526028 | C0001R1684213929 | BCBS FL | $354 | 4/12/2023 | -$165 | $519 | $0 | $519 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-214274 | 9593926 | 1 | 09/20/2022 | 1700551618 | C0001R1723849970 | BCBS FL | $354 | 4/26/2023 | $190 | $165 | $0 | $165 |
| DISP-228479 | 95941 | 3 | 04/14/2022 | 1700510923 | C0001R1725648311 | BCBS FL | $1,164 | 5/1/2023 | $635 | $529 | $0 | $529 |
| DISP-144717 | 95941 | 6 | 06/30/2022 | 1700529495 | M0001R1690204564 | BCBS FL | $2,328 | 5/9/2023 | $1,936 | $392 | $0 | $392 |
| DISP-180862 | 9593826 | 1 | 08/05/2022 | 1700537015 | H100001001894239 | BCBS FL | $136 | 5/12/2023 | $131 | $5 | $0 | $5 |
| DISP-214598 | 9587026 | 2 | 09/02/2022 | 1700545761 | H100001004789474 | BCBS FL | $116 | 5/12/2023 | $106 | $10 | $0 | $10 |
| DISP-214598 | 9587026 | 2 | 08/22/2022 | 1700541146 | H100001009185059 | BCBS FL | $116 | 5/12/2023 | $96 | $20 | $0 | $20 |
| DISP-214598 | 9587026 | 2 | 09/20/2022 | 1700549581 | 2022286BY7247 | BCBS FL | $116 | 5/12/2023 | $95 | $22 | $0 | $22 |
| DISP-214598 | 9587026 | 2 | 09/02/2022 | 1700550917 | 2022291CH1471 | BCBS FL | $116 | 5/12/2023 | $87 | $30 | $0 | $30 |
| DISP-214598 | 9587026 | 2 | 09/01/2022 | 1700545574 | H100001004789516 | BCBS FL | $116 | 5/12/2023 | $86 | $31 | $0 | $31 |
| DISP-180862 | 9593826 | 1 | 08/04/2022 | 1700536793 | C0001R1701901688 | BCBS FL | $136 | 5/12/2023 | $97 | $39 | $0 | $39 |
| DISP-180862 | 9593826 | 1 | 08/17/2022 | 1700541622 | H100001000950930 | BCBS FL | $136 | 5/12/2023 | $89 | $47 | $0 | $47 |
| DISP-161878 | 9587026 | 2 | 06/06/2022 | 1700525014 | H100000997580046 | BCBS FL | $116 | 5/12/2023 | $63 | $53 | $0 | $53 |
| DISP-180862 | 9593826 | 1 | 08/17/2022 | 1700541623 | H100001000951118 | BCBS FL | $136 | 5/12/2023 | $62 | $74 | $0 | $74 |
| DISP-161787 | 9593926 | 1 | 07/15/2022 | 1700531890 | H100001000029832 | BCBS FL | $354 | 5/12/2023 | $280 | $74 | $0 | $74 |
| DISP-180849 | 9587026 | 2 | 07/21/2022 | 1700531897 | H100000999238386 | BCBS FL | $116 | 5/12/2023 | $38 | $78 | $0 | $78 |
| DISP-180862 | 9593826 | 1 | 08/02/2022 | 1700536187 | C0001R1700898677 | BCBS FL | $136 | 5/12/2023 | $52 | $84 | $0 | $84 |
| DISP-180862 | 9593826 | 1 | 07/21/2022 | 1700531897 | H100000999238386 | BCBS FL | $136 | 5/12/2023 | $44 | $92 | $0 | $92 |
| DISP-180862 | 9593826 | 1 | 07/25/2022 | 1700534221 | H100000993115554 | BCBS FL | $136 | 5/12/2023 | $44 | $92 | $0 | $92 |
| DISP-161787 | 9593926 | 1 | 07/18/2022 | 1700531891 | H100000999237988 | BCBS FL | $354 | 5/12/2023 | $262 | $92 | $0 | $92 |
| DISP-180862 | 9593826 | 1 | 08/19/2022 | 1700540795 | H100000999554397 | BCBS FL | $136 | 5/12/2023 | $39 | $97 | $0 | $97 |
| DISP-161787 | 9593926 | 1 | 06/30/2022 | 1700529476 | H100000988918804 | BCBS FL | $354 | 5/12/2023 | $242 | $112 | $38 | $74 |
| DISP-214598 | 9587026 | 2 | 08/26/2022 | 1700547665 | H0001R1720695636 | BCBS FL | $116 | 5/12/2023 | $0 | $116 | $21 | $95 |
| DISP-161878 | 9587026 | 2 | 06/14/2022 | 1700525769 | C0001R1685162498 | BCBS FL | $116 | 5/12/2023 | $0 | $116 | $0 | $116 |
| DISP-214598 | 9587026 | 2 | 08/15/2022 | 1700545634 | H100001006986438 | BCBS FL | $116 | 5/12/2023 | $0 | $116 | $0 | $116 |
| DISP-214598 | 9587026 | 2 | 09/13/2022 | 1700545733 | H100001007938886 | BCBS FL | $116 | 5/12/2023 | $0 | $116 | $0 | $116 |
| DISP-161787 | 9593926 | 1 | 06/06/2022 | 1700523454 | H100000995275442 | BCBS FL | $354 | 5/12/2023 | $210 | $144 | $0 | $144 |
| DISP-161787 | 9593926 | 1 | 06/23/2022 | 1700528523 | H100000988662806 | BCBS FL | $354 | 5/12/2023 | $190 | $165 | $56 | $109 |
| DISP-161872 | 9593926 | 1 | 02/25/2022 | 1700498192 | H100000999238199 | BCBS FL | $354 | 5/12/2023 | $190 | $165 | $0 | $165 |
| DISP-161787 | 9593926 | 1 | 07/05/2022 | 1700529719 | H100000989799035 | BCBS FL | $354 | 5/12/2023 | $102 | $252 | $0 | $252 |
| DISP-161787 | 9593926 | 1 | 07/06/2022 | 1700530715 | H100000991215407 | BCBS FL | $354 | 5/12/2023 | $102 | $252 | $0 | $252 |
| DISP-161872 | 9593926 | 1 | 03/11/2022 | 1700508527 | H100001001894202 | BCBS FL | $354 | 5/12/2023 | $102 | $252 | $0 | $252 |
| DISP-161872 | 9593926 | 1 | 03/03/2022 | 1700497617 | H100000987813138 | BCBS FL | $354 | 5/12/2023 | $72 | $282 | $0 | $282 |
| DISP-161872 | 9593926 | 1 | 03/16/2022 | 1700504463 | C0001R1680372422 | BCBS FL | $354 | 5/12/2023 | $0 | $354 | $0 | $354 |
| DISP-180455 | 9593926 | 1 | 03/08/2022 | 1700500234 | H100000977704619 | BCBS FL | $354 | 5/18/2023 | $345 | $9 | $0 | $9 |
| DISP-199425 | 9593926 | 1 | 08/05/2022 | 1700545736 | H100001005622521 | BCBS FL | $354 | 5/18/2023 | $190 | $165 | $0 | $165 |
| DISP-199425 | 9593926 | 1 | 08/23/2022 | 1700543159 | H100001003094408 | BCBS FL | $354 | 5/18/2023 | $190 | $165 | $0 | $165 |
| DISP-199425 | 9593926 | 1 | 08/30/2022 | 1700544752 | C0001R1715845683 | BCBS FL | $354 | 5/18/2023 | $106 | $248 | $0 | $248 |
| DISP-180455 | 9593926 | 1 | 02/11/2022 | 1700502091 | C0001R1701336828 | BCBS FL | $354 | 5/18/2023 | $94 | $260 | $0 | $260 |
| DISP-180455 | 9593926 | 1 | 02/14/2022 | 1700498344 | H100000999237820 | BCBS FL | $354 | 5/18/2023 | $0 | $354 | $0 | $354 |
| DISP-200086 | 95941 | 2 | 06/20/2022 | 1700531409 | C0001R1709427630 | BCBS FL | $776 | 5/18/2023 | $373 | $403 | $0 | $403 |
| DISP-200086 | 95941 | 3 | 06/17/2022 | 1700528817 | H100000989159053 | BCBS FL | $1,164 | 5/18/2023 | $0 | $1,164 | $0 | $1,164 |
| DISP-263680 | 95941 | 1 | 10/19/2022 | 1700555905 | H100001013599946 | BCBS FL | $388 | 5/23/2023 | $282 | $106 | $0 | $106 |
| DISP-263680 | 95941 | 1 | 10/27/2022 | 1700557183 | H100001015177849 | BCBS FL | $388 | 5/23/2023 | $282 | $106 | $0 | $106 |
| DISP-263680 | 95941 | 1 | 10/24/2022 | 1700554527 | H100001012197125 | BCBS FL | $388 | 5/23/2023 | $106 | $282 | $0 | $282 |
| DISP-263680 | 95941 | 4 | 10/17/2022 | 1700554139 | H100001011892561 | BCBS FL | $1,552 | 5/23/2023 | $1,128 | $424 | $0 | $424 |
| DISP-263680 | 95941 | 3 | 10/11/2022 | 1700551161 | H100001008865092 | BCBS FL | $1,164 | 5/23/2023 | $604 | $560 | $0 | $560 |
| DISP-263680 | 95941 | 3 | 10/10/2022 | 1700552869 | H100001010848076 | BCBS FL | $1,164 | 5/23/2023 | $318 | $846 | $0 | $846 |
| DISP-228997 | 95941 | 3 | 07/18/2022 | 1700533094 | H100001005623245 | BCBS FL | $1,164 | 5/30/2023 | $1,057 | $107 | $84 | $23 |
| DISP-214859 | 95941 | 1 | 09/15/2022 | 1700548504 | F100001007250804 | BCBS FL | $388 | 6/1/2023 | $131 | $257 | $0 | $257 |
| DISP-404188 | 95941 | 1 | 09/28/2022 | 1700551596 | 21894072921 | BCBS FL | $388 | 7/17/2023 | $106 | $282 | $0 | $282 |
| DISP-404188 | 95941 | 2 | 10/20/2022 | 1700562327 | H100001035980255 | BCBS FL | $776 | 7/17/2023 | $212 | $564 | $0 | $564 |
| DISP-214548 | 95941 | 3 | 06/14/2022 | 1700526744 | H100001002268434 | BCBS FL | $1,164 | 7/28/2023 | $318 | $846 | $0 | $846 |
| DISP-393894 | 95941 | 1 | 08/15/2022 | 1700558481 | 2022325CN5661 | BCBS FL | $1,654 | 7/31/2023 | $212 | $1,443 | $0 | $1,443 |
| DISP-393894 | 95941 | 1 | 08/03/2022 | 1700537637 | H100001032152786 | BCBS FL | $1,654 | 7/31/2023 | $139 | $1,515 | $0 | $1,515 |
| DISP-393894 | 95941 | 1 | 08/17/2022 | 1700545947 | 2022276CK6001 | BCBS FL | $1,654 | 7/31/2023 | $106 | $1,548 | $0 | $1,548 |
| DISP-393894 | 95941 | 3 | 09/11/2022 | 1700547375 | 2022279CD0496 | BCBS FL | $4,963 | 7/31/2023 | $508 | $4,455 | $0 | $4,455 |
| DISP-303429 | 95941 | 2 | 08/16/2022 | 1700542883 | H100001022023604 | BCBS FL | $3,309 | 8/2/2023 | $210 | $3,098 | $0 | $3,098 |
| DISP-509503 | G0453 | 6 | 10/07/2022 | 1700553601 | H100001049858480 | BCBS FL | $2,439 | 8/10/2023 | $0 | $2,439 | $0 | $2,439 |
| DISP-263580 | 95941 | 7 | 03/23/2022 | 1700507790 | H100001010506002 | BCBS FL | $2,716 | 10/4/2023 | $0 | $2,716 | $0 | $2,716 |
| DISP-509647 | 9593826 | 1 | 11/10/2022 | 1700564906 | 2022355CZ3847 | BCBS FL | $1,158 | 10/26/2023 | $142 | $1,015 | $0 | $1,015 |
| DISP-509327 | 9593926 | 1 | 11/10/2022 | 1700564906 | 2022355CZ3847 | BCBS FL | $1,570 | 10/26/2023 | $371 | $1,199 | $0 | $1,199 |
| DISP-509421 | 95941 | 2 | 01/26/2023 | 2400084111 | H100001037663238 | BCBS FL | $3,309 | 11/5/2023 | $0 | $3,309 | $0 | $3,309 |
| DISP-480909 | 9593826 | 1 | 04/15/2022 | 1700511279 | H100001044634958 | BCBS FL | $1,158 | 11/9/2023 | $8 | $1,149 | $0 | $1,149 |
| DISP-509034 | 9593826 | 1 | 01/26/2022 | 1700492840 | F100001035980293 | BCBS FL | $1,158 | 11/13/2023 | $1,150 | $8 | $0 | $8 |
| DISP-480905 | 9593926 | 1 | 04/15/2022 | 1700511279 | H100001044634958 | BCBS FL | $1,570 | 11/17/2023 | $0 | $1,570 | $0 | $1,570 |
| DISP-480923 | 95941 | 3 | 02/24/2022 | 1700577282 | H100001042036635 | BCBS FL | $4,963 | 11/29/2023 | $873 | $4,090 | $0 | $4,090 |
| DISP-535022 | 9593826 | 1 | 04/28/2022 | 1700542498 | 2022263CL8980 | BCBS FL | $1,158 | 12/1/2023 | $420 | $737 | $0 | $737 |
| DISP-481102 | 9593826 | 1 | 12/19/2022 | 1700574630 | H100001040380866 | BCBS FL | $1,158 | 12/5/2023 | $926 | $232 | $0 | $232 |
| DISP-684402 | 9593926 | 1 | 05/10/2023 | 1700611799 | H100001064655259 | BCBS FL | $1,570 | 12/13/2023 | $222 | $1,348 | $0 | $1,348 |
| DISP-684711 | 95941 | 2 | 05/10/2023 | 1700613003 | C0001R1820592826 | BCBS FL | $3,309 | 12/13/2023 | $402 | $2,907 | $0 | $2,907 |
| DISP-683937 | 9593826 | 1 | 05/24/2023 | 1700616036 | H100001066628250 | BCBS FL | $1,158 | 12/14/2023 | $1,153 | $5 | $0 | $5 |
| DISP-682034 | 9593826 | 1 | 04/12/2023 | 1700608051 | H100001063072818 | BCBS FL | $1,158 | 12/14/2023 | $67 | $1,090 | $0 | $1,090 |
| DISP-696640 | 9593826 | 1 | 01/25/2023 | 1700580580 | H100001068311339 | BCBS FL | $1,158 | 12/15/2023 | $85 | $1,072 | $0 | $1,072 |
| DISP-682747 | 9593926 | 1 | 04/10/2023 | 1700601219 | H100001062773233 | BCBS FL | $1,570 | 12/18/2023 | $121 | $1,448 | $0 | $1,448 |
| DISP-683100 | 9593826 | 1 | 05/08/2023 | 1700608669 | C0001R1821953937 | BCBS FL | $1,158 | 12/19/2023 | $157 | $1,001 | $0 | $1,001 |
| DISP-685214 | 9593826 | 1 | 05/26/2023 | 1700616770 | Q100001067271518 | BCBS FL | $1,158 | 12/19/2023 | $50 | $1,107 | $0 | $1,107 |
| DISP-682517 | 9593926 | 1 | 05/01/2023 | 1700607001 | H100001068037351 | BCBS FL | $1,570 | 12/20/2023 | $224 | $1,346 | $0 | $1,346 |
| DISP-682244 | 9593926 | 1 | 03/16/2023 | 1700603121 | H100001063072833 | BCBS FL | $1,570 | 12/20/2023 | $197 | $1,373 | $0 | $1,373 |
| DISP-683055 | 9593926 | 1 | 05/02/2023 | 1700610130 | Q100001062382481 | BCBS FL | $1,570 | 12/20/2023 | $132 | $1,438 | $0 | $1,438 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-682234 | 9593926 | 1 | 04/14/2023 | 1700601320 | C0001R1816829258 | BCBS FL | $1,570 | 12/20/2023 | $110 | $1,460 | $0 | $1,460 |
| DISP-682472 | 9593926 | 1 | 04/10/2023 | 1700601193 | H100001068311336 | BCBS FL | $1,570 | 12/20/2023 | $0 | $1,570 | $0 | $1,570 |
| DISP-682114 | 95941 | 1 | 03/22/2023 | 1700600993 | H100001067704733 | BCBS FL | $1,654 | 12/21/2023 | $1,623 | $31 | $0 | $31 |
| DISP-682123 | 9593926 | 1 | 04/28/2023 | 1700607871 | Q100001064655274 | BCBS FL | $1,570 | 12/21/2023 | $90 | $1,480 | $0 | $1,480 |
| DISP-683127 | 95941 | 2 | 05/10/2023 | 1700611799 | H100001064655259 | BCBS FL | $3,309 | 12/21/2023 | $242 | $3,067 | $0 | $3,067 |
| DISP-696609 | 9593826 | 1 | 02/23/2023 | 1700593606 | C0001R1802862158 | BCBS FL | $1,158 | 12/22/2023 | $1,079 | $79 | $0 | $79 |
| DISP-684306 | 9593826 | 1 | 05/02/2023 | 1700611297 | C0001R1824757930 | BCBS FL | $1,158 | 12/22/2023 | $104 | $1,054 | $0 | $1,054 |
| DISP-684071 | 9593826 | 1 | 05/01/2023 | 1700607001 | H100001068037351 | BCBS FL | $1,158 | 12/22/2023 | $86 | $1,072 | $0 | $1,072 |
| DISP-695022 | 9593826 | 1 | 10/04/2022 | 1700550162 | 2.02229E+12 | BCBS FL | $1,158 | 12/22/2023 | $58 | $1,100 | $0 | $1,100 |
| DISP-683491 | 9593826 | 1 | 05/09/2023 | 1700609619 | H100001072402506 | BCBS FL | $1,158 | 12/22/2023 | $0 | $1,158 | $0 | $1,158 |
| DISP-692469 | 9593926 | 1 | 01/24/2023 | 1700587387 | H100001068037368 | BCBS FL | $1,570 | 12/22/2023 | $255 | $1,315 | $0 | $1,315 |
| DISP-695166 | 95941 | 1 | 06/30/2023 | 1700622075 | H100001072402513 | BCBS FL | $1,654 | 12/22/2023 | $317 | $1,337 | $0 | $1,337 |
| DISP-683751 | 9593926 | 1 | 05/01/2023 | 1700610808 | C0001R1814752265 | BCBS FL | $1,570 | 12/22/2023 | $151 | $1,419 | $151 | $1,269 |
| DISP-683737 | 9593926 | 1 | 05/03/2023 | 1700610667 | H100001062382441 | BCBS FL | $1,570 | 12/22/2023 | $110 | $1,460 | $0 | $1,460 |
| DISP-683403 | 9593926 | 1 | 04/14/2023 | 1700602969 | H100001075730169 | BCBS FL | $1,570 | 12/22/2023 | $0 | $1,570 | $0 | $1,570 |
| DISP-694278 | 95941 | 2 | 10/20/2022 | 1700555381 | C0001R1822969265 | BCBS FL | $3,309 | 12/22/2023 | $746 | $2,563 | $0 | $2,563 |
| DISP-690806 | 95941 | 6 | 06/16/2023 | 1700620240 | H100001070157774 | BCBS FL | $9,926 | 12/22/2023 | $1,052 | $8,874 | $0 | $8,874 |
| DISP-682596 | 9593826 | 1 | 04/28/2023 | 1700608266 | H100001063072821 | BCBS FL | $1,158 | 12/27/2023 | $1,075 | $82 | $0 | $82 |
| DISP-683412 | 95941 | 2 | 05/10/2023 | 1700609925 | H100001069727830 | BCBS FL | $3,309 | 12/27/2023 | $2,946 | $362 | $0 | $362 |
| DISP-682324 | 95941 | 2 | 04/26/2023 | 1700608071 | H100001059944930 | BCBS FL | $3,309 | 12/27/2023 | $2,647 | $662 | $0 | $662 |
| DISP-683658 | 9593826 | 1 | 04/09/2023 | 1700605734 | C0001R1821322290 | BCBS FL | $1,158 | 12/27/2023 | $141 | $1,017 | $141 | $876 |
| DISP-682890 | 9593826 | 1 | 04/27/2023 | 1700608087 | C0001R1809890476 | BCBS FL | $1,158 | 12/27/2023 | $134 | $1,023 | $0 | $1,023 |
| DISP-682990 | 9593826 | 1 | 03/16/2023 | 1700601116 | H100001059623864 | BCBS FL | $1,158 | 12/27/2023 | $112 | $1,045 | $0 | $1,045 |
| DISP-684275 | 9593826 | 1 | 05/31/2023 | 1700614701 | H100001068037393 | BCBS FL | $1,158 | 12/27/2023 | $93 | $1,064 | $0 | $1,064 |
| DISP-683111 | 9593826 | 1 | 05/10/2023 | 1700611799 | H100001064655259 | BCBS FL | $1,158 | 12/27/2023 | $85 | $1,073 | $0 | $1,073 |
| DISP-682845 | 9593826 | 1 | 04/10/2023 | 1700601219 | H100001062773233 | BCBS FL | $1,158 | 12/27/2023 | $47 | $1,111 | $0 | $1,111 |
| DISP-682281 | 9593826 | 1 | 03/24/2023 | 1700599908 | C0001R1836650276 | BCBS FL | $1,158 | 12/27/2023 | $43 | $1,115 | $0 | $1,115 |
| DISP-682638 | 9593826 | 1 | 04/14/2023 | 1700601320 | C0001R1816829258 | BCBS FL | $1,158 | 12/27/2023 | $42 | $1,116 | $0 | $1,116 |
| DISP-684465 | 9593826 | 1 | 05/04/2023 | 1700610968 | H100001062773177 | BCBS FL | $1,158 | 12/27/2023 | $9 | $1,148 | $0 | $1,148 |
| DISP-508903 | 9593826 | 1 | 01/26/2023 | 1700585275 | C0001R1792256183 | BCBS FL | $1,158 | 12/27/2023 | $0 | $1,158 | $0 | $1,158 |
| DISP-682780 | 9593926 | 1 | 04/27/2023 | 1700608087 | C0001R1809890476 | BCBS FL | $1,570 | 12/27/2023 | $351 | $1,219 | $0 | $1,219 |
| DISP-691912 | 9593926 | 1 | 01/25/2023 | 1700580580 | H100001068311339 | BCBS FL | $1,570 | 12/27/2023 | $223 | $1,347 | $0 | $1,347 |
| DISP-682513 | 9593926 | 1 | 04/26/2023 | 1700605651 | H100001063938263 | BCBS FL | $1,570 | 12/27/2023 | $121 | $1,448 | $0 | $1,448 |
| DISP-682460 | 95941 | 1 | 04/17/2023 | 1700603058 | H100001063938251 | BCBS FL | $1,654 | 12/27/2023 | $141 | $1,513 | $0 | $1,513 |
| DISP-683406 | 95941 | 2 | 03/07/2023 | 1700606194 | C0001R1822337491 | BCBS FL | $3,309 | 12/27/2023 | $803 | $2,506 | $0 | $2,506 |
| DISP-683285 | 95941 | 2 | 03/24/2023 | 1700599908 | C0001R1836650276 | BCBS FL | $3,309 | 12/27/2023 | $391 | $2,917 | $0 | $2,917 |
| DISP-690961 | 95941 | 3 | 06/07/2023 | 1700618113 | H100001070157769 | BCBS FL | $4,963 | 12/27/2023 | $2,028 | $2,935 | $0 | $2,935 |
| DISP-683727 | 95941 | 2 | 05/02/2023 | 1700611297 | C0001R1824757930 | BCBS FL | $3,309 | 12/27/2023 | $296 | $3,013 | $0 | $3,013 |
| DISP-683505 | 95941 | 2 | 05/03/2023 | 1700610647 | H100001064655195 | BCBS FL | $3,309 | 12/27/2023 | $159 | $3,149 | $0 | $3,149 |
| DISP-683139 | 95941 | 2 | 03/16/2023 | 1700601116 | H100001059623864 | BCBS FL | $3,309 | 12/27/2023 | $0 | $3,309 | $0 | $3,309 |
| DISP-682974 | 95941 | 3 | 05/04/2023 | 1700610968 | H100001062773177 | BCBS FL | $4,963 | 12/27/2023 | $248 | $4,715 | $0 | $4,715 |
| DISP-682475 | 95941 | 8 | 05/08/2023 | 1700608669 | C0001R1821953937 | BCBS FL | $13,235 | 12/27/2023 | $1,784 | $11,451 | $0 | $11,451 |
| DISP-692449 | 9593826 | 1 | 11/30/2022 | 1700566860 | 21798715008 | BCBS FL | $1,158 | 12/28/2023 | $149 | $1,008 | $0 | $1,008 |
| DISP-693128 | 9593826 | 1 | 06/29/2023 | 1700621346 | H100001077749944 | BCBS FL | $1,158 | 12/28/2023 | $47 | $1,111 | $0 | $1,111 |
| DISP-691900 | 95941 | 1 | 06/01/2023 | 1700617327 | H100001068037308 | BCBS FL | $1,654 | 12/28/2023 | $317 | $1,337 | $25 | $1,312 |
| DISP-683334 | 9593826 | 1 | 04/19/2023 | 1700602869 | H100001062773244 | BCBS FL | $1,158 | 12/29/2023 | $75 | $1,083 | $0 | $1,083 |
| DISP-694346 | 9593826 | 1 | 02/09/2023 | 1700583772 | H100001035980342 | BCBS FL | $1,158 | 12/29/2023 | $42 | $1,116 | $0 | $1,116 |
| DISP-682545 | 95941 | 2 | 03/16/2023 | 1700603121 | H100001063072833 | BCBS FL | $3,309 | 12/29/2023 | $479 | $2,830 | $0 | $2,830 |
| DISP-683048 | 95941 | 3 | 04/05/2023 | 1700604258 | M0001R1803295893 | BCBS FL | $4,963 | 12/29/2023 | $0 | $4,963 | $0 | $4,963 |
| DISP-691829 | G0453 | 3 | 10/04/2022 | 1700550162 | 2.02229E+12 | BCBS FL | $1,220 | 1/2/2024 | $124 | $1,095 | $0 | $1,095 |
| DISP-683379 | 9593826 | 1 | 05/01/2023 | 1700610808 | C0001R1814752265 | BCBS FL | $1,158 | 1/2/2024 | $58 | $1,100 | $58 | $1,042 |
| DISP-691565 | 95941 | 2 | 06/23/2023 | 1700619466 | H100001070157807 | BCBS FL | $3,309 | 1/2/2024 | $1,654 | $1,654 | $0 | $1,654 |
| DISP-684401 | 95941 | 4 | 05/15/2023 | 1700613109 | Q100001066628326 | BCBS FL | $6,617 | 1/2/2024 | $1,944 | $4,673 | $0 | $4,673 |
| DISP-509260 | 9587026 | 2 | 02/14/2023 | 1700588594 | C0001R1793826857 | BCBS FL | $308 | 1/3/2024 | $213 | $96 | $0 | $96 |
| DISP-509260 | 9587026 | 2 | 02/12/2023 | 1700588042 | C0001R1792750029 | BCBS FL | $308 | 1/3/2024 | $188 | $120 | $0 | $120 |
| DISP-509260 | 9587026 | 2 | 02/10/2023 | 1700586469 | C0001R1793195091 | BCBS FL | $308 | 1/3/2024 | $169 | $139 | $0 | $139 |
| DISP-509260 | 9587026 | 2 | 01/23/2023 | 1700579638 | C0001R1791210256 | BCBS FL | $308 | 1/3/2024 | $116 | $192 | $0 | $192 |
| DISP-509260 | 9587026 | 2 | 01/10/2023 | 1700575490 | H100001049858481 | BCBS FL | $308 | 1/3/2024 | $0 | $308 | $0 | $308 |
| DISP-509714 | 9593826 | 1 | 02/03/2022 | 1700493766 | C0001R1791210186 | BCBS FL | $1,158 | 1/3/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-695328 | 95941 | 1 | 06/29/2023 | 1700624452 | Q100001074298803 | BCBS FL | $1,654 | 1/4/2024 | $1,611 | $44 | $0 | $44 |
| DISP-685097 | 9593826 | 1 | 05/19/2023 | 1700614277 | H100001066628267 | BCBS FL | $1,158 | 1/4/2024 | $138 | $1,019 | $0 | $1,019 |
| DISP-509442 | 9593926 | 1 | 01/23/2023 | 1700579638 | C0001R1791210256 | BCBS FL | $1,570 | 1/5/2024 | $351 | $1,219 | $0 | $1,219 |
| DISP-509640 | 95941 | 1 | 08/25/2022 | 1700585412 | C0001R1790002749 | BCBS FL | $1,654 | 1/5/2024 | $196 | $1,459 | $0 | $1,459 |
| DISP-509333 | 95941 | 1 | 09/13/2022 | 1700548014 | C0001R1791210168 | BCBS FL | $1,654 | 1/5/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-509625 | 95941 | 1 | 12/02/2022 | 1700570141 | H100001050122464 | BCBS FL | $1,654 | 1/5/2024 | $145 | $1,510 | $0 | $1,510 |
| DISP-509442 | 9593926 | 1 | 01/10/2023 | 1700575490 | H100001049858481 | BCBS FL | $1,570 | 1/5/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-509442 | 9593926 | 1 | 01/11/2023 | 1700579854 | C0001R1792749992 | BCBS FL | $1,570 | 1/5/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-509442 | 9593926 | 1 | 01/06/2023 | 1700574767 | H100001048490586 | BCBS FL | $1,570 | 1/5/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-509462 | 95941 | 3 | 08/30/2022 | 1700540697 | 22015758913 | BCBS FL | $4,963 | 1/5/2024 | $2,689 | $2,274 | $0 | $2,274 |
| DISP-696076 | 95941 | 2 | 07/27/2022 | 1700541065 | M0001R1771082547 | BCBS FL | $3,309 | 1/5/2024 | $180 | $3,129 | $0 | $3,129 |
| DISP-509640 | 95941 | 2 | 10/04/2022 | 1700555312 | 2022334R10130 | BCBS FL | $3,309 | 1/5/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-509625 | 95941 | 2 | 01/11/2023 | 1700579854 | C0001R1792749992 | BCBS FL | $3,309 | 1/5/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-509640 | 95941 | 3 | 10/05/2022 | 1700551252 | 22012487644 | BCBS FL | $4,963 | 1/5/2024 | $979 | $3,984 | $0 | $3,984 |
| DISP-509625 | 95941 | 3 | 12/12/2022 | 1700573312 | C0001R1787021813 | BCBS FL | $4,963 | 1/5/2024 | $979 | $3,984 | $0 | $3,984 |
| DISP-509462 | 95941 | 3 | 09/01/2022 | 1700543854 | H100001050122451 | BCBS FL | $4,963 | 1/5/2024 | $862 | $4,101 | $0 | $4,101 |
| DISP-509625 | 95941 | 3 | 12/05/2022 | 1700570734 | C0001R1792749989 | BCBS FL | $4,963 | 1/5/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-509640 | 95941 | 5 | 08/30/2022 | 1700542155 | C0001R1790542644 | BCBS FL | $8,272 | 1/5/2024 | $1,957 | $6,315 | $0 | $6,315 |
| DISP-695212 | 95941 | 3 | 03/30/2023 | 1700598701 | 02023144556625U0H00 | BCBS FL | $4,963 | 1/8/2024 | $1,761 | $3,202 | $0 | $3,202 |
| DISP-747625 | 95941 | 4 | 04/07/2023 | 1700600530 | F100001072977780 | BCBS FL | $6,617 | 1/8/2024 | $456 | $6,161 | $0 | $6,161 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-693550 | 9593826 | 1 | 04/03/2023 | 1700599400 | H100001063072802 | BCBS FL | $1,158 | 1/9/2024 | $107 | $1,050 | $0 | $1,050 |
| DISP-694996 | 95941 | 2 | 07/03/2023 | 1700623516 | H100001072977781 | BCBS FL | $3,309 | 1/9/2024 | $507 | $2,801 | $217 | $2,584 |
| DISP-696877 | 9593826 | 1 | 07/27/2022 | 1700541065 | M0001R1771082547 | BCBS FL | $1,158 | 1/10/2024 | $47 | $1,110 | $0 | $1,110 |
| DISP-694540 | 9593826 | 1 | 03/21/2023 | 1700599054 | H100001049858486 | BCBS FL | $1,158 | 1/10/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-694846 | 9593826 | 1 | 06/07/2023 | 1700618113 | H100001070157769 | BCBS FL | $1,158 | 1/10/2024 | $35 | $1,123 | $0 | $1,123 |
| DISP-696866 | 9593926 | 1 | 01/16/2023 | 1700585087 | C0001R1822969293 | BCBS FL | $1,570 | 1/10/2024 | $129 | $1,441 | $0 | $1,441 |
| DISP-695065 | 95941 | 1 | 08/16/2022 | 1700537060 | E59895753900 | BCBS FL | $1,654 | 1/10/2024 | $138 | $1,517 | $0 | $1,517 |
| DISP-696022 | G0453 | 5 | 10/26/2022 | 1700556415 | 21595406149 | BCBS FL | $2,033 | 1/10/2024 | $0 | $2,033 | $0 | $2,033 |
| DISP-693206 | G0453 | 7 | 03/02/2023 | 1700591380 | H100001062773187 | BCBS FL | $2,846 | 1/10/2024 | $233 | $2,613 | $0 | $2,613 |
| DISP-694754 | 95941 | 3 | 04/03/2023 | 1700599400 | H100001063072802 | BCBS FL | $4,963 | 1/10/2024 | $951 | $4,012 | $0 | $4,012 |
| DISP-694204 | 9593826 | 1 | 07/03/2023 | 1700623516 | H100001072977781 | BCBS FL | $1,158 | 1/12/2024 | $98 | $1,060 | $0 | $1,060 |
| DISP-696599 | 9593826 | 1 | 06/30/2023 | 1700622075 | H100001072402513 | BCBS FL | $1,158 | 1/12/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-691461 | 9593826 | 1 | 01/20/2023 | 1700578002 | C0001R1822969274 | BCBS FL | $1,158 | 1/12/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-695807 | 9593926 | 1 | 10/04/2022 | 1700550162 | 2.02229E+12 | BCBS FL | $1,570 | 1/12/2024 | $151 | $1,419 | $0 | $1,419 |
| DISP-693930 | 9593926 | 1 | 08/29/2022 | 1700547250 | 2022279BX7522 | BCBS FL | $1,570 | 1/12/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-696780 | 95941 | 3 | 02/18/2023 | 1700593422 | H100001059623872 | BCBS FL | $4,963 | 1/12/2024 | $1,874 | $3,089 | $0 | $3,089 |
| DISP-693946 | 95941 | 6 | 03/14/2023 | 1700594138 | C0001R1821953904 | BCBS FL | $9,926 | 1/12/2024 | $1,204 | $8,722 | $0 | $8,722 |
| DISP-509279 | 9587026 | 2 | 08/30/2022 | 1700546653 | H100001049858428 | BCBS FL | $308 | 1/16/2024 | $43 | $265 | $0 | $265 |
| DISP-509279 | 9587026 | 2 | 08/26/2022 | 1700547561 | 2022279BX8460 | BCBS FL | $308 | 1/16/2024 | $25 | $283 | $0 | $283 |
| DISP-691997 | 9593826 | 1 | 10/24/2022 | 1700561721 | M0001R1779175280 | BCBS FL | $1,158 | 1/17/2024 | $1,150 | $8 | $0 | $8 |
| DISP-693454 | 9593826 | 1 | 05/31/2022 | 1700522263 | C0001R1837139534 | BCBS FL | $1,158 | 1/17/2024 | $147 | $1,011 | $0 | $1,011 |
| DISP-692638 | 9593826 | 1 | 02/13/2023 | 1700586670 | H100001068037362 | BCBS FL | $1,158 | 1/17/2024 | $88 | $1,070 | $0 | $1,070 |
| DISP-693098 | 9593826 | 1 | 06/30/2023 | 1700623157 | H100001072692085 | BCBS FL | $1,158 | 1/17/2024 | $82 | $1,076 | $0 | $1,076 |
| DISP-691599 | 9593826 | 1 | 11/21/2022 | 1700572829 | M0001R1793826786 | BCBS FL | $1,158 | 1/17/2024 | $62 | $1,095 | $0 | $1,095 |
| DISP-683028 | 9593926 | 1 | 05/08/2023 | 1700608669 | C0001R1821953937 | BCBS FL | $1,570 | 1/17/2024 | $409 | $1,161 | $0 | $1,161 |
| DISP-692728 | 9593926 | 1 | 11/30/2022 | 1700566860 | 21798715008 | BCBS FL | $1,570 | 1/17/2024 | $390 | $1,179 | $0 | $1,179 |
| DISP-684094 | 9593926 | 1 | 05/19/2023 | 1700614277 | H100001066628267 | BCBS FL | $1,570 | 1/17/2024 | $361 | $1,209 | $0 | $1,209 |
| DISP-692301 | 9593926 | 1 | 11/14/2022 | 1700561420 | C0001R1815705644 | BCBS FL | $1,570 | 1/17/2024 | $231 | $1,339 | $0 | $1,339 |
| DISP-691701 | 9593926 | 1 | 06/08/2023 | 1700617804 | H100001068311314 | BCBS FL | $1,570 | 1/17/2024 | $227 | $1,343 | $0 | $1,343 |
| DISP-691669 | 9593926 | 1 | 06/16/2023 | 1700620240 | H100001070157774 | BCBS FL | $1,570 | 1/17/2024 | $224 | $1,346 | $0 | $1,346 |
| DISP-692708 | 9593926 | 1 | 06/30/2023 | 1700623157 | H100001072692085 | BCBS FL | $1,570 | 1/17/2024 | $213 | $1,356 | $0 | $1,356 |
| DISP-747966 | 95941 | 2 | 04/06/2023 | 1700600965 | M0001R1814752409 | BCBS FL | $3,309 | 1/17/2024 | $276 | $3,033 | $0 | $3,033 |
| DISP-682875 | 95941 | 3 | 03/06/2023 | 1700601851 | C0001R1816829260 | BCBS FL | $4,963 | 1/17/2024 | $603 | $4,360 | $0 | $4,360 |
| DISP-694863 | 95941 | 3 | 06/13/2023 | 1700620074 | H100001070452777 | BCBS FL | $4,963 | 1/17/2024 | $516 | $4,447 | $0 | $4,447 |
| DISP-693579 | 95941 | 3 | 08/29/2022 | 1700547250 | 2022279BX7522 | BCBS FL | $4,963 | 1/17/2024 | $318 | $4,645 | $0 | $4,645 |
| DISP-693599 | 95941 | 3 | 03/21/2023 | 1700599054 | H100001049858486 | BCBS FL | $4,963 | 1/17/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-692752 | 95941 | 5 | 09/19/2022 | 1700546786 | H100001067704737 | BCBS FL | $8,272 | 1/17/2024 | $1,199 | $7,073 | $0 | $7,073 |
| DISP-693008 | 9593826 | 1 | 06/20/2023 | 1700623379 | Q100001072977840 | BCBS FL | $1,158 | 1/18/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-696095 | 9593926 | 1 | 06/29/2023 | 1700624452 | Q100001074298803 | BCBS FL | $1,570 | 1/20/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-263430 | 9587026 | 4 | 10/15/2022 | 1700555294 | 2.23112E+11 | BCBS FL | $617 | 1/22/2024 | $126 | $490 | $0 | $490 |
| DISP-695060 | 9593826 | 1 | 06/28/2023 | 1700624105 | Q100001074298781 | BCBS FL | $1,158 | 1/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509399 | 95941 | 1 | 12/16/2022 | 1700571823 | H100001048490665 | BCBS FL | $1,654 | 1/22/2024 | $485 | $1,170 | $0 | $1,170 |
| DISP-509399 | 95941 | 1 | 12/29/2022 | 1700576786 | H100001041343567 | BCBS FL | $1,654 | 1/22/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-509399 | 95941 | 2 | 12/02/2022 | 1700567812 | H100001047832761 | BCBS FL | $3,309 | 1/22/2024 | $559 | $2,750 | $0 | $2,750 |
| DISP-509399 | 95941 | 6 | 12/22/2022 | 1700575283 | H100001042996827 | BCBS FL | $9,926 | 1/22/2024 | $0 | $9,926 | $0 | $9,926 |
| DISP-696602 | 9593926 | 1 | 07/10/2023 | 1700628370 | Q100001077750002 | BCBS FL | $1,570 | 1/23/2024 | $1,480 | $90 | $0 | $90 |
| DISP-691937 | 9593826 | 1 | 02/06/2023 | 1700582831 | C0001R1823441795 | BCBS FL | $1,158 | 1/23/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-693464 | 9593926 | 1 | 06/09/2023 | 1700619559 | H100001069727902 | BCBS FL | $1,570 | 1/23/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-693219 | 95941 | 2 | 05/31/2022 | 1700522263 | C0001R1837139534 | BCBS FL | $3,309 | 1/23/2024 | $746 | $2,563 | $0 | $2,563 |
| DISP-693035 | 95941 | 1 | 06/09/2023 | 1700619559 | H100001069727902 | BCBS FL | $1,654 | 1/29/2024 | $504 | $1,151 | $0 | $1,151 |
| DISP-694083 | 95941 | 1 | 06/08/2023 | 1700617804 | H100001068311314 | BCBS FL | $1,654 | 1/29/2024 | $362 | $1,292 | $0 | $1,292 |
| DISP-694746 | 95941 | 1 | 02/06/2023 | 1700588011 | C0001R1814155970 | BCBS FL | $1,654 | 1/29/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-695335 | 95941 | 2 | 03/22/2023 | 1700599185 | C0001R1816829277 | BCBS FL | $3,309 | 1/29/2024 | $254 | $3,054 | $0 | $3,054 |
| DISP-696361 | 9593826 | 1 | 10/20/2022 | 1700555381 | C0001R1822969265 | BCBS FL | $1,158 | 1/30/2024 | $147 | $1,011 | $0 | $1,011 |
| DISP-697104 | 9593826 | 1 | 03/14/2023 | 1700594251 | C0001R1830946603 | BCBS FL | $1,158 | 1/30/2024 | $67 | $1,090 | $0 | $1,090 |
| DISP-694963 | 9593826 | 1 | 08/16/2022 | 1700537060 | E59895753900 | BCBS FL | $1,158 | 1/30/2024 | $62 | $1,095 | $0 | $1,095 |
| DISP-696992 | 9593826 | 1 | 03/20/2023 | 1700597283 | F100001068731640 | BCBS FL | $1,158 | 1/30/2024 | $46 | $1,112 | $0 | $1,112 |
| DISP-695112 | 95941 | 3 | 11/21/2022 | 1700572829 | M0001R1793826786 | BCBS FL | $4,963 | 1/30/2024 | $413 | $4,550 | $0 | $4,550 |
| DISP-695308 | 95941 | 4 | 06/30/2023 | 1700623157 | H100001072692085 | BCBS FL | $6,617 | 1/30/2024 | $1,268 | $5,349 | $0 | $5,349 |
| DISP-697658 | 95941 | 3 | 03/14/2023 | 1700594251 | C0001R1830946603 | BCBS FL | $4,963 | 1/31/2024 | $587 | $4,376 | $0 | $4,376 |
| DISP-747688 | 9593826 | 1 | 07/06/2023 | 1700625691 | H100001075062089 | BCBS FL | $1,158 | 2/5/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-695170 | 9593826 | 1 | 07/28/2022 | 1700539429 | H100001059623862 | BCBS FL | $1,158 | 2/7/2024 | $138 | $1,019 | $0 | $1,019 |
| DISP-697215 | 9593826 | 1 | 06/26/2023 | 1700624449 | Q100001074298773 | BCBS FL | $1,158 | 2/7/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-698099 | 9593826 | 1 | 03/15/2023 | 1700594732 | H100001068037371 | BCBS FL | $1,158 | 2/9/2024 | $82 | $1,076 | $0 | $1,076 |
| DISP-534706 | 9593826 | 1 | 10/19/2022 | 1700555202 | 21194911331 | BCBS FL | $1,158 | 2/12/2024 | $80 | $1,077 | $0 | $1,077 |
| DISP-697876 | 9593826 | 1 | 03/30/2023 | 1700598701 | 02023144556625U0H00 | BCBS FL | $1,158 | 2/13/2024 | $128 | $1,030 | $0 | $1,030 |
| DISP-685910 | 9593926 | 1 | 04/10/2023 | 1700602548 | C0001R1826551376 | BCBS FL | $1,570 | 2/13/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-695802 | 9593926 | 1 | 07/03/2023 | 1700623516 | H100001072977781 | BCBS FL | $1,570 | 2/14/2024 | $256 | $1,314 | $0 | $1,314 |
| DISP-747178 | 9593826 | 1 | 02/03/2023 | 1700587396 | C0001R1840685388 | BCBS FL | $1,158 | 2/15/2024 | $158 | $1,000 | $0 | $1,000 |
| DISP-695847 | 9593926 | 1 | 09/08/2022 | 1700544275 | C0001R1815164931 | BCBS FL | $1,570 | 2/15/2024 | $379 | $1,191 | $0 | $1,191 |
| DISP-697404 | 95941 | 1 | 07/10/2023 | 1700626367 | H100001075730147 | BCBS FL | $1,654 | 2/15/2024 | $362 | $1,292 | $0 | $1,292 |
| DISP-697375 | 9593926 | 1 | 09/13/2022 | 1700547999 | 2022280CB1009 | BCBS FL | $1,570 | 2/15/2024 | $204 | $1,365 | $0 | $1,365 |
| DISP-747523 | 9593926 | 1 | 04/06/2023 | 1700600965 | M0001R1814752409 | BCBS FL | $1,570 | 2/15/2024 | $157 | $1,413 | $0 | $1,413 |
| DISP-696687 | 9593926 | 1 | 03/29/2023 | 1700598385 | H100001062773264 | BCBS FL | $1,570 | 2/15/2024 | $121 | $1,448 | $0 | $1,448 |
| DISP-697259 | 9593926 | 1 | 02/16/2023 | 1700587739 | H100001064655255 | BCBS FL | $1,570 | 2/15/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-747894 | G0453 | 8 | 02/03/2023 | 1700587396 | C0001R1840685388 | BCBS FL | $3,252 | 2/15/2024 | $898 | $2,354 | $0 | $2,354 |
| DISP-696850 | 95941 | 2 | 01/27/2023 | 1700581358 | C0001R1822969244 | BCBS FL | $3,309 | 2/15/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-696295 | 95941 | 3 | 03/15/2023 | 1700594732 | H100001068037371 | BCBS FL | $4,963 | 2/15/2024 | $307 | $4,656 | $0 | $4,656 |
| DISP-694994 | 95941 | 2 | 03/01/2023 | 1700589935 | M0001R1779860481 | BCBS FL | $3,309 | 2/16/2024 | $3,248 | $60 | $0 | $60 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-694194 | 9593826 | 1 | 12/20/2022 | 1700577309 | C0001R1816829236 | BCBS FL | $1,158 | 2/16/2024 | $220 | $938 | $0 | $938 |
| DISP-694506 | 9593826 | 1 | 06/01/2023 | 1700617327 | H100001068037308 | BCBS FL | $1,158 | 2/16/2024 | $106 | $1,052 | $0 | $1,052 |
| DISP-684140 | 9593826 | 1 | 05/05/2023 | 1700611177 | C0001R1817865367 | BCBS FL | $1,158 | 2/16/2024 | $92 | $1,065 | -$35 | $1,100 |
| DISP-696116 | 9593826 | 1 | 08/29/2022 | 1700542115 | 02022262554608U0H00 | BCBS FL | $1,158 | 2/16/2024 | $89 | $1,069 | $0 | $1,069 |
| DISP-695398 | 9593826 | 1 | 01/30/2023 | 1700585188 | M0001R1791210103 | BCBS FL | $1,158 | 2/16/2024 | $46 | $1,112 | $0 | $1,112 |
| DISP-695425 | 9593926 | 1 | 06/30/2023 | 1700622075 | H100001072402513 | BCBS FL | $1,570 | 2/16/2024 | $218 | $1,352 | $0 | $1,352 |
| DISP-696126 | 9593926 | 1 | 03/15/2023 | 1700594732 | H100001068037371 | BCBS FL | $1,570 | 2/16/2024 | $213 | $1,356 | $0 | $1,356 |
| DISP-695358 | 9593926 | 1 | 06/13/2023 | 1700620074 | H100001070452777 | BCBS FL | $1,570 | 2/16/2024 | $184 | $1,386 | $0 | $1,386 |
| DISP-696156 | 95941 | 1 | 03/16/2023 | 1700597895 | C0001R1819261108 | BCBS FL | $1,654 | 2/16/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-694202 | 95941 | 1 | 01/30/2023 | 1700585188 | M0001R1791210103 | BCBS FL | $1,654 | 2/16/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-695375 | 95941 | 2 | 02/21/2023 | 1700589838 | 2023069CF6944 | BCBS FL | $3,309 | 2/16/2024 | $140 | $3,169 | $0 | $3,169 |
| DISP-693511 | 95941 | 3 | 06/09/2022 | 1700520823 | C0001R1811352361 | BCBS FL | $4,963 | 2/16/2024 | $1,124 | $3,839 | $0 | $3,839 |
| DISP-694322 | 95941 | 3 | 01/05/2023 | 1700580034 | C0001R1782695176 | BCBS FL | $4,963 | 2/16/2024 | $481 | $4,482 | $0 | $4,482 |
| DISP-695818 | 95941 | 3 | 01/16/2023 | 1700585087 | C0001R1822969293 | BCBS FL | $4,963 | 2/16/2024 | $210 | $4,753 | $0 | $4,753 |
| DISP-695896 | 95941 | 5 | 08/29/2022 | 1700542115 | 02022262554608U0H00 | BCBS FL | $8,272 | 2/16/2024 | $1,957 | $6,315 | $0 | $6,315 |
| DISP-870151 | 9587026 | 2 | 09/08/2023 | 1700641117 | Q100001091157324 | BCBS FL | $308 | 2/19/2024 | $82 | $227 | $0 | $227 |
| DISP-870151 | 9587026 | 2 | 08/31/2023 | 1700640717 | H100001090231472 | BCBS FL | $308 | 2/19/2024 | $39 | $269 | $0 | $269 |
| DISP-692135 | 9593826 | 1 | 03/06/2023 | 1700592792 | C0001R1838633447 | BCBS FL | $1,158 | 2/19/2024 | $131 | $1,027 | $0 | $1,027 |
| DISP-692311 | 9593826 | 1 | 06/16/2023 | 1700620240 | H100001070157774 | BCBS FL | $1,158 | 2/19/2024 | $86 | $1,072 | $0 | $1,072 |
| DISP-692619 | 9593826 | 1 | 06/13/2023 | 1700620074 | H100001070452777 | BCBS FL | $1,158 | 2/19/2024 | $70 | $1,087 | $0 | $1,087 |
| DISP-696947 | 9593926 | 1 | 08/29/2022 | 1700542115 | 02022262554608U0H00 | BCBS FL | $1,570 | 2/19/2024 | $231 | $1,339 | $0 | $1,339 |
| DISP-696964 | 9593926 | 1 | 01/30/2023 | 1700581732 | C0001R1822969307 | BCBS FL | $1,570 | 2/19/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-696863 | 9593926 | 1 | 03/21/2023 | 1700599054 | H100001049858486 | BCBS FL | $1,570 | 2/19/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-697204 | 95941 | 3 | 11/30/2022 | 1700566860 | 21798715008 | BCBS FL | $4,963 | 2/19/2024 | $1,515 | $3,448 | $0 | $3,448 |
| DISP-697025 | 95941 | 4 | 06/21/2022 | 1700525738 | 37291718301 | BCBS FL | $6,617 | 2/19/2024 | $1,492 | $5,125 | $0 | $5,125 |
| DISP-747376 | 95941 | 2 | 12/13/2022 | 1700573112 | F100001075379418 | BCBS FL | $3,309 | 2/20/2024 | $3,277 | $32 | $0 | $32 |
| DISP-868914 | 9593926 | 1 | 06/05/2023 | 1700623871 | H100001085968293 | BCBS FL | $1,570 | 2/20/2024 | $1,274 | $296 | $0 | $296 |
| DISP-748024 | G0453 | 4 | 02/10/2023 | 1700586443 | C0001R1838507992 | BCBS FL | $1,626 | 2/20/2024 | $813 | $813 | $0 | $813 |
| DISP-868727 | 9593826 | 1 | 10/14/2022 | 1700553950 | C0001R1850443919 | BCBS FL | $1,158 | 2/20/2024 | $145 | $1,013 | $0 | $1,013 |
| DISP-747877 | 9593826 | 1 | 04/06/2023 | 1700600965 | M0001R1814752409 | BCBS FL | $1,158 | 2/20/2024 | $60 | $1,097 | $0 | $1,097 |
| DISP-746525 | 9593826 | 1 | 04/19/2023 | 1700606870 | F100001072977759 | BCBS FL | $1,158 | 2/20/2024 | $46 | $1,112 | $0 | $1,112 |
| DISP-746564 | 9593926 | 1 | 02/10/2023 | 1700586476 | C0001R1839481083 | BCBS FL | $1,570 | 2/20/2024 | $408 | $1,161 | $0 | $1,161 |
| DISP-747480 | 9593926 | 1 | 02/10/2023 | 1700586483 | C0001R1840722445 | BCBS FL | $1,570 | 2/20/2024 | $408 | $1,161 | $0 | $1,161 |
| DISP-705021 | 95941 | 1 | 01/16/2023 | 1700577046 | 3348755101 | BCBS FL | $1,654 | 2/20/2024 | $348 | $1,307 | $0 | $1,307 |
| DISP-698410 | 95941 | 1 | 01/17/2023 | 1700583920 | M0001R1771082897 | BCBS FL | $1,654 | 2/20/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-705559 | 95941 | 2 | 04/20/2023 | 1700607204 | H100001068037369 | BCBS FL | $3,309 | 2/20/2024 | $496 | $2,813 | $138 | $2,675 |
| DISP-697330 | 95941 | 2 | 03/03/2023 | 1700596502 | M0001R1790002750 | BCBS FL | $3,309 | 2/20/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-868933 | 95941 | 4 | 10/14/2022 | 1700553950 | C0001R1850443919 | BCBS FL | $6,617 | 2/20/2024 | $828 | $5,789 | $0 | $5,789 |
| DISP-685335 | G0453 | 3 | 04/10/2023 | 1700601228 | H100001068311310 | BCBS FL | $1,220 | 2/21/2024 | $98 | $1,122 | $0 | $1,122 |
| DISP-685377 | 9593926 | 1 | 05/25/2023 | 1700613476 | C0001R1824143281 | BCBS FL | $1,570 | 2/21/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-746555 | 9593926 | 1 | 02/10/2023 | 1700586443 | C0001R1838507992 | BCBS FL | $1,570 | 2/21/2024 | $185 | $1,385 | $0 | $1,385 |
| DISP-868975 | 95941 | 1 | 02/08/2023 | 1700587604 | H100001085330945 | BCBS FL | $1,654 | 2/21/2024 | $65 | $1,589 | $0 | $1,589 |
| DISP-870045 | 9593826 | 1 | 09/06/2023 | 1700638953 | H100001088654253 | BCBS FL | $1,158 | 2/23/2024 | $1,121 | $37 | $0 | $37 |
| DISP-870045 | 9593826 | 1 | 09/08/2023 | 1700640452 | H100001090231489 | BCBS FL | $1,158 | 2/23/2024 | $1,055 | $103 | $0 | $103 |
| DISP-870045 | 9593826 | 1 | 09/07/2023 | 1700640261 | H100001089687807 | BCBS FL | $1,158 | 2/23/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-705569 | 9593826 | 1 | 05/01/2023 | 1700609694 | DP1812413105A | BCBS FL | $1,158 | 2/27/2024 | $158 | $1,000 | $0 | $1,000 |
| DISP-697557 | 9593826 | 1 | 07/10/2023 | 1700626367 | H100001075730147 | BCBS FL | $1,158 | 3/16/2024 | $85 | $1,072 | $0 | $1,072 |
| DISP-692167 | 9593826 | 1 | 12/22/2022 | 1700574894 | C0001R1819261095 | BCBS FL | $1,158 | 3/25/2024 | $579 | $579 | $0 | $579 |
| DISP-684673 | 9593826 | 1 | 05/10/2023 | 1700613003 | C0001R1820592826 | BCBS FL | $1,158 | 3/25/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-535159 | 9593926 | 1 | 07/25/2022 | 1700537353 | 37311716711 | BCBS FL | $1,570 | 3/26/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-684012 | 9593926 | 1 | 05/03/2023 | 1700610647 | H100001064655195 | BCBS FL | $1,570 | 3/26/2024 | $146 | $1,424 | $0 | $1,424 |
| DISP-534847 | 9593926 | 1 | 04/28/2022 | 1700542498 | 2022263CL8980 | BCBS FL | $1,570 | 3/26/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-534488 | 95941 | 2 | 07/25/2022 | 1700537353 | 37311716711 | BCBS FL | $3,309 | 3/26/2024 | $373 | $2,936 | $0 | $2,936 |
| DISP-683215 | 9593926 | 1 | 05/10/2023 | 1700613003 | C0001R1820592826 | BCBS FL | $1,570 | 3/27/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-910652 | 9593826 | 1 | 08/22/2023 | 1700636437 | C0001R1863698431 | BCBS FL | $1,158 | 3/29/2024 | $85 | $1,072 | $0 | $1,072 |
| DISP-694690 | 9593926 | 1 | 10/24/2022 | 1700561721 | M0001R1779175280 | BCBS FL | $1,570 | 4/8/2024 | $1,549 | $20 | $0 | $20 |
| DISP-705516 | 9593826 | 1 | 04/20/2023 | 1700607204 | H100001068037369 | BCBS FL | $1,158 | 4/8/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-693079 | 9593826 | 1 | 08/29/2022 | 1700547250 | 2022279BX7522 | BCBS FL | $1,158 | 4/8/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-696208 | 9593926 | 1 | 07/27/2022 | 1700541065 | M0001R1771082547 | BCBS FL | $1,570 | 4/8/2024 | $123 | $1,447 | $0 | $1,447 |
| DISP-329328 | 95941 | 6 | 08/26/2022 | 1700544017 | H100001022023672 | BCBS FL | $9,926 | 4/9/2024 | $6,464 | $3,462 | $0 | $3,462 |
| DISP-329328 | 95941 | 3 | 08/26/2022 | 1700541268 | H100001023078825 | BCBS FL | $4,963 | 4/9/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-329328 | 95941 | 4 | 07/26/2022 | 1700534159 | H100001023429457 | BCBS FL | $6,617 | 4/9/2024 | $424 | $6,194 | $0 | $6,194 |
| DISP-1036877 | 9587026 | 2 | 10/04/2023 | 1700648986 | C0001R1875327861 | BCBS FL | $308 | 4/16/2024 | $39 | $269 | $0 | $269 |
| DISP-1036877 | 9587026 | 3 | 09/08/2023 | 1700640652 | Q100001104755048 | BCBS FL | $462 | 4/16/2024 | $135 | $327 | $0 | $327 |
| DISP-509414 | 9593826 | 1 | 01/26/2023 | 2400084111 | H100001037663238 | BCBS FL | $1,158 | 4/17/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-509326 | 9593926 | 1 | 02/06/2023 | 1700584490 | H100001049858510 | BCBS FL | $1,570 | 4/17/2024 | $219 | $1,350 | $0 | $1,350 |
| DISP-509326 | 9593926 | 1 | 01/26/2023 | 1700585958 | H100001047832729 | BCBS FL | $1,570 | 4/17/2024 | $218 | $1,352 | $0 | $1,352 |
| DISP-509326 | 9593926 | 1 | 02/23/2023 | 1700587203 | H100001048490662 | BCBS FL | $1,570 | 4/17/2024 | $112 | $1,458 | $0 | $1,458 |
| DISP-359428 | 95941 | 1 | 10/28/2022 | 1700556986 | H100001024944916 | BCBS FL | $1,654 | 4/18/2024 | $218 | $1,436 | $0 | $1,436 |
| DISP-686498 | 95941 | 4 | 05/31/2023 | 1700614038 | Q100001065718652 | BCBS FL | $6,617 | 4/18/2024 | $1,854 | $4,764 | $0 | $4,764 |
| DISP-509407 | 9593826 | 1 | 02/06/2023 | 1700584390 | H100001047832724 | BCBS FL | $1,158 | 4/19/2024 | $93 | $1,064 | $0 | $1,064 |
| DISP-509407 | 9593826 | 1 | 02/06/2023 | 1700584490 | H100001049858510 | BCBS FL | $1,158 | 4/19/2024 | $84 | $1,074 | $0 | $1,074 |
| DISP-509407 | 9593826 | 1 | 01/26/2023 | 1700585958 | H100001047832729 | BCBS FL | $1,158 | 4/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-509533 | 9593826 | 1 | 11/15/2022 | 1700566038 | M0001R1765904135 | BCBS FL | $1,158 | 4/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509533 | 9593826 | 1 | 10/18/2022 | 1700554357 | H100001044320178 | BCBS FL | $1,158 | 4/19/2024 | $53 | $1,104 | $0 | $1,104 |
| DISP-509407 | 9593826 | 1 | 02/23/2023 | 1700587203 | H100001048490662 | BCBS FL | $1,158 | 4/19/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-509533 | 9593826 | 1 | 10/19/2022 | 1700554412 | H100001047417815 | BCBS FL | $1,158 | 4/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-509533 | 9593826 | 1 | 10/26/2022 | 1700556414 | 21196505048 | BCBS FL | $1,158 | 4/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-509533 | 9593826 | 1 | 11/29/2022 | 1700563872 | H100001048490660 | BCBS FL | $1,158 | 4/19/2024 | $0 | $1,158 | $0 | $1,158 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-509533 | 9593826 | 1 | 11/08/2022 | 1700564813 | H100001043278422 | BCBS FL | $1,158 | 4/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-812581 | 9593926 | 1 | 08/31/2023 | 1700638048 | Q100001087290829 | BCBS FL | $1,570 | 4/19/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-812731 | 9593926 | 1 | 05/22/2023 | 1700614938 | C0001R1845460748 | BCBS FL | $1,570 | 4/22/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1079867 | 9587026 | 4 | 09/19/2023 | 1700643270 | H100001105073334 | BCBS FL | $617 | 4/29/2024 | $141 | $475 | $0 | $475 |
| DISP-774429 | 95941 | 3 | 01/16/2023 | 1700580520 | H100001082753179 | BCBS FL | $4,963 | 4/29/2024 | $293 | $4,670 | $0 | $4,670 |
| DISP-686034 | 9593826 | 1 | 05/16/2023 | 1700614421 | Q100001066628284 | BCBS FL | $1,158 | 4/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-480829 | 9593826 | 1 | 09/12/2022 | 1700545090 | H100001044634961 | BCBS FL | $1,158 | 5/1/2024 | $62 | $1,096 | $26 | $1,069 |
| DISP-480829 | 9593826 | 1 | 09/28/2022 | 1700549325 | 21293227543 | BCBS FL | $1,158 | 5/1/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-480829 | 9593826 | 1 | 09/28/2022 | 1700549046 | H100001044635000 | BCBS FL | $1,158 | 5/1/2024 | $0 | $1,158 | $48 | $1,109 |
| DISP-534980 | 9593926 | 1 | 10/19/2022 | 1700555202 | 21194911331 | BCBS FL | $1,570 | 5/8/2024 | $209 | $1,360 | $0 | $1,360 |
| DISP-534980 | 9593926 | 1 | 09/08/2022 | 1700543869 | H100001050122448 | BCBS FL | $1,570 | 5/8/2024 | $189 | $1,381 | $0 | $1,381 |
| DISP-687002 | 9593826 | 1 | 05/19/2023 | 1700614809 | Q100001066053217 | BCBS FL | $1,158 | 5/14/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-811839 | 95941 | 2 | 08/17/2023 | 1700635830 | F100001085036936 | BCBS FL | $3,309 | 5/14/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1036758 | 9593826 | 1 | 09/06/2023 | 1700639885 | H100001102727242 | BCBS FL | $47 | 5/16/2024 | $0 | $47 | $0 | $47 |
| DISP-1079762 | 9593926 | 1 | 05/24/2023 | 1700613435 | C0001R1878220754 | BCBS FL | $1,570 | 5/17/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-369487 | 95941 | 1 | 08/16/2022 | 1700540464 | H100001022023600 | BCBS FL | $1,654 | 5/23/2024 | $1,323 | $331 | $0 | $331 |
| DISP-369487 | 95941 | 2 | 07/19/2022 | 1700533185 | H100001022023613 | BCBS FL | $3,309 | 5/23/2024 | $2,647 | $662 | $0 | $662 |
| DISP-369487 | 95941 | 2 | 08/04/2022 | 1700536453 | H100001022023662 | BCBS FL | $3,309 | 5/23/2024 | $2,647 | $662 | $0 | $662 |
| DISP-369487 | 95941 | 4 | 08/19/2022 | 1700541628 | H100001022023658 | BCBS FL | $6,617 | 5/23/2024 | $5,294 | $1,323 | $0 | $1,323 |
| DISP-369487 | 95941 | 6 | 08/26/2022 | 1700543988 | H100001022023606 | BCBS FL | $9,926 | 5/23/2024 | $7,719 | $2,207 | $0 | $2,207 |
| DISP-369487 | 95941 | 2 | 08/17/2022 | 1700540578 | H100001022023622 | BCBS FL | $3,309 | 5/23/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-369487 | 95941 | 2 | 08/18/2022 | 1700540607 | H100001022023647 | BCBS FL | $3,309 | 5/23/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-369487 | 95941 | 3 | 08/25/2022 | 1700543647 | H100001022023673 | BCBS FL | $4,963 | 5/23/2024 | $315 | $4,648 | $0 | $4,648 |
| DISP-369487 | 95941 | 5 | 08/16/2022 | 1700545260 | H100001022023644 | BCBS FL | $8,272 | 5/23/2024 | $2,078 | $6,194 | $0 | $6,194 |
| DISP-369487 | 95941 | 4 | 08/03/2022 | 1700536435 | H100001022023602 | BCBS FL | $6,617 | 5/23/2024 | $0 | $6,617 | $0 | $6,617 |
| DISP-698315 | 9593826 | 1 | 10/26/2022 | 1700556415 | 21595406149 | BCBS FL | $1,158 | 5/24/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1079865 | 9587026 | 3 | 05/22/2023 | 1700620787 | H100001102727251 | BCBS FL | $462 | 5/25/2024 | $60 | $402 | $0 | $402 |
| DISP-1079865 | 9587026 | 3 | 06/22/2023 | 1700621065 | H100001105930125 | BCBS FL | $462 | 5/25/2024 | $0 | $462 | $0 | $462 |
| DISP-369747 | 9593826 | 1 | 11/14/2022 | 1700566117 | H100001026917649 | BCBS FL | $1,158 | 5/28/2024 | $72 | $1,085 | $0 | $1,085 |
| DISP-369747 | 9593826 | 1 | 11/03/2022 | 1700562462 | H100001021001884 | BCBS FL | $1,158 | 5/28/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-369747 | 9593826 | 1 | 11/23/2022 | 1700566811 | H100001027828984 | BCBS FL | $1,158 | 5/28/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-369747 | 9593826 | 1 | 12/01/2022 | 1700568889 | H100001028123880 | BCBS FL | $1,158 | 5/28/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-228861 | 9593926 | 1 | 09/06/2022 | 2400074477 | H100001008908567 | BCBS FL | $1,570 | 5/28/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-403999 | 9593826 | 1 | 01/11/2023 | 1700580616 | H100001034322843 | BCBS FL | $1,158 | 5/29/2024 | $445 | $712 | $551 | $161 |
| DISP-403999 | 9593826 | 1 | 01/31/2023 | 1700584736 | H100001036941473 | BCBS FL | $1,158 | 5/29/2024 | $135 | $1,023 | $0 | $1,023 |
| DISP-403999 | 9593826 | 1 | 02/02/2023 | 1700583624 | H100001036941524 | BCBS FL | $1,158 | 5/29/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-393739 | 95941 | 5 | 01/11/2023 | 1700580441 | H100001033634728 | BCBS FL | $3,309 | 5/29/2024 | $1,794 | $1,514 | $0 | $1,514 |
| DISP-424412 | 9593926 | 1 | 02/07/2023 | 1700585341 | H100001038226650 | BCBS FL | $1,570 | 5/29/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-424412 | 9593926 | 1 | 02/02/2023 | 1700586350 | H100001038885050 | BCBS FL | $1,570 | 5/29/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-424412 | 9593926 | 1 | 01/20/2023 | 1700583832 | H100001036941496 | BCBS FL | $1,570 | 5/29/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-393739 | 95941 | 3 | 01/09/2023 | 1700579641 | H100001034322833 | BCBS FL | $3,309 | 5/29/2024 | $59 | $3,250 | $0 | $3,250 |
| DISP-695148 | 9593826 | 1 | 12/09/2022 | 1700569372 | 02023011551772D0H00 | BCBS FL | $1,158 | 5/30/2024 | $88 | $1,070 | $0 | $1,070 |
| DISP-509301 | 9593826 | 1 | 10/24/2022 | 1700555845 | 21394975757 | BCBS FL | $1,158 | 5/30/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-870250 | 9593826 | 1 | 10/25/2022 | 1700562075 | M0001R1744226915 | BCBS FL | $1,158 | 5/30/2024 | $47 | $1,110 | $0 | $1,110 |
| DISP-509301 | 9593826 | 1 | 10/13/2022 | 1700562960 | H100001050122515 | BCBS FL | $1,158 | 5/30/2024 | $44 | $1,113 | $0 | $1,113 |
| DISP-509301 | 9593826 | 1 | 11/16/2022 | 1700567616 | C0001R1791210188 | BCBS FL | $1,158 | 5/30/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1241139 | 9593826 | 1 | 12/20/2023 | 1700668040 | Q100001117653363 | BCBS FL | $1,158 | 6/3/2024 | $1,107 | $50 | $0 | $50 |
| DISP-1240713 | 9587026 | 2 | 10/31/2023 | 1700652106 | F100001114365066 | BCBS FL | $308 | 6/3/2024 | $40 | $269 | $0 | $269 |
| DISP-1241139 | 9593826 | 1 | 12/11/2023 | 1700667993 | H100001117653410 | BCBS FL | $1,158 | 6/3/2024 | $116 | $1,042 | $0 | $1,042 |
| DISP-697416 | 9593826 | 1 | 01/16/2023 | 1700585087 | C0001R1822969293 | BCBS FL | $1,158 | 6/5/2024 | $49 | $1,108 | $0 | $1,108 |
| DISP-681885 | 95941 | 1 | 04/12/2023 | 1700608051 | H100001063072818 | BCBS FL | $1,654 | 6/6/2024 | $402 | $1,253 | $0 | $1,253 |
| DISP-812704 | 95941 | 2 | 04/06/2023 | 1700600469 | C0002R1849157038 | BCBS FL | $3,309 | 6/6/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-509305 | 95941 | 2 | 03/09/2023 | 1700591602 | C0001R1782695222 | BCBS FL | $3,309 | 6/7/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-509305 | 95941 | 2 | 03/09/2023 | 1700595531 | H100001048208800 | BCBS FL | $3,309 | 6/7/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-509305 | 95941 | 2 | 03/20/2023 | 1700598672 | C0001R1792750044 | BCBS FL | $3,309 | 6/7/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-509305 | 95941 | 2 | 03/20/2023 | 1700599503 | C0001R1793826630 | BCBS FL | $3,309 | 6/7/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-509305 | 95941 | 2 | 03/08/2023 | 1700596177 | C0001R1788821332 | BCBS FL | $3,309 | 6/7/2024 | $391 | $2,917 | $0 | $2,917 |
| DISP-509305 | 95941 | 2 | 03/03/2023 | 1700594200 | H100001048490658 | BCBS FL | $3,309 | 6/7/2024 | $327 | $2,982 | $0 | $2,982 |
| DISP-509305 | 95941 | 2 | 03/09/2023 | 1700593500 | H100001048208786 | BCBS FL | $3,309 | 6/7/2024 | $242 | $3,067 | $0 | $3,067 |
| DISP-509305 | 95941 | 4 | 03/15/2023 | 1700595597 | C0001R1788123317 | BCBS FL | $6,617 | 6/7/2024 | $804 | $5,814 | $0 | $5,814 |
| DISP-1241050 | 9587026 | 2 | 12/19/2023 | 1700667770 | Q100001117017023 | BCBS FL | $308 | 6/11/2024 | $94 | $215 | $0 | $215 |
| DISP-359243 | 9587026 | 2 | 11/29/2022 | 1700566306 | C0001R1756593170 | BCBS FL | $308 | 6/12/2024 | $126 | $182 | $0 | $182 |
| DISP-359243 | 9587026 | 2 | 11/22/2022 | 1700566737 | H100001026917653 | BCBS FL | $308 | 6/12/2024 | $48 | $260 | $0 | $260 |
| DISP-359243 | 9587026 | 2 | 11/29/2022 | 1700568389 | C0001R1754406422 | BCBS FL | $308 | 6/12/2024 | $48 | $260 | $0 | $260 |
| DISP-1317252 | 9587026 | 1 | 10/19/2023 | 1700650723 | H100001117016955 | BCBS FL | $154 | 6/13/2024 | $0 | $154 | $0 | $154 |
| DISP-369390 | 9593926 | 1 | 12/09/2022 | 1700571897 | C0001R1758781235 | BCBS FL | $1,570 | 6/14/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-1318147 | 9593926 | 1 | 09/22/2023 | 1700646162 | H100001106651548 | BCBS FL | $1,570 | 6/18/2024 | $150 | $1,420 | $0 | $1,420 |
| DISP-1079996 | 9593826 | 1 | 11/21/2023 | 1700658653 | C0001R1889000485 | BCBS FL | $1,158 | 6/20/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1206170 | 95941 | 1 | 06/29/2023 | 1700625243 | M0001R1835061249 | BCBS FL | $1,654 | 6/20/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1290274 | 9593826 | 1 | 12/20/2023 | 2400107683 | F100001117540870 | BCBS FL | $1,158 | 6/21/2024 | $1,151 | $6 | $0 | $6 |
| DISP-774665 | 9593926 | 1 | 08/01/2023 | 1700632965 | H100001081380821 | BCBS FL | $117 | 6/21/2024 | $7 | $110 | $0 | $110 |
| DISP-1290274 | 9593826 | 1 | 12/14/2023 | 2400106759 | F100001116067600 | BCBS FL | $1,158 | 6/21/2024 | $46 | $1,112 | $0 | $1,112 |
| DISP-394250 | 9593926 | 1 | 01/10/2023 | 1700575745 | H100001031202257 | BCBS FL | $1,570 | 6/21/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-394250 | 9593926 | 1 | 01/13/2023 | 1700576023 | H100001031511419 | BCBS FL | $1,570 | 6/21/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-394250 | 9593926 | 1 | 01/23/2023 | 1700579762 | H100001033634766 | BCBS FL | $1,570 | 6/21/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-394250 | 9593926 | 1 | 01/31/2023 | 1700580620 | H100001034322836 | BCBS FL | $1,570 | 6/21/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-394250 | 9593926 | 1 | 01/14/2023 | 1700581075 | H100001034322881 | BCBS FL | $1,570 | 6/21/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-394250 | 9593926 | 1 | 02/06/2023 | 1700582984 | H100001035340330 | BCBS FL | $1,570 | 6/21/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-394250 | 9593926 | 1 | 02/06/2023 | 1700583086 | H100001035340277 | BCBS FL | $1,570 | 6/21/2024 | $204 | $1,366 | $0 | $1,366 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1290492 | 9593926 | 1 | 01/22/2024 | 2400108431 | Q100001121035131 | BCBS FL | $1,570 | 6/21/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290492 | 9593926 | 1 | 01/15/2024 | 2400108685 | Q100001121035173 | BCBS FL | $1,570 | 6/21/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290492 | 9593926 | 1 | 01/17/2024 | 2400108770 | Q100001121035204 | BCBS FL | $1,570 | 6/21/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290492 | 9593926 | 1 | 01/19/2024 | 2400108338 | Q100001119361548 | BCBS FL | $1,570 | 6/21/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290492 | 9593926 | 1 | 01/24/2024 | 2400108775 | Q100001121626310 | BCBS FL | $1,570 | 6/21/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-394250 | 9593926 | 1 | 01/19/2023 | 1700579720 | Q100001033948340 | BCBS FL | $1,570 | 6/21/2024 | $114 | $1,455 | $0 | $1,455 |
| DISP-394250 | 9593926 | 1 | 01/11/2023 | 1700580721 | H100001033634820 | BCBS FL | $1,570 | 6/21/2024 | $114 | $1,456 | $0 | $1,456 |
| DISP-394250 | 9593926 | 1 | 01/26/2023 | 1700580963 | H100001034322847 | BCBS FL | $1,570 | 6/21/2024 | $112 | $1,458 | $0 | $1,458 |
| DISP-394250 | 9593926 | 1 | 01/09/2023 | 1700579641 | H100001034322833 | BCBS FL | $1,570 | 6/21/2024 | $110 | $1,459 | $0 | $1,459 |
| DISP-394250 | 9593926 | 1 | 01/10/2023 | 1700579542 | H100001033181534 | BCBS FL | $1,570 | 6/21/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-394250 | 9593926 | 1 | 01/26/2023 | 1700581251 | H100001034322916 | BCBS FL | $1,570 | 6/21/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-394250 | 9593926 | 1 | 01/09/2023 | 1700575725 | H100001034322834 | BCBS FL | $1,570 | 6/21/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-394250 | 9593926 | 1 | 01/17/2023 | 1700578751 | H100001033181504 | BCBS FL | $1,570 | 6/21/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-394250 | 9593926 | 1 | 01/11/2023 | 1700578752 | H100001032873619 | BCBS FL | $1,570 | 6/21/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1290492 | 9593926 | 1 | 12/12/2023 | 2400106713 | H100001116104972 | BCBS FL | $1,570 | 6/21/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-394250 | 9593926 | 1 | 01/10/2023 | 1700580339 | H100001033634750 | BCBS FL | $1,570 | 6/21/2024 | $66 | $1,504 | $0 | $1,504 |
| DISP-394250 | 9593926 | 1 | 01/26/2023 | 1700581335 | H100001034322844 | BCBS FL | $1,570 | 6/21/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-394250 | 9593926 | 1 | 01/31/2023 | 1700582476 | H100001034969918 | BCBS FL | $1,570 | 6/21/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1290492 | 9593926 | 1 | 01/16/2024 | 2400108774 | Q100001121035153 | BCBS FL | $1,570 | 6/21/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-424433 | 95941 | 1 | 11/14/2022 | 1700574398 | H100001041044129 | BCBS FL | $1,654 | 6/21/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-424433 | 95941 | 2 | 12/22/2022 | 1700575398 | H100001041641138 | BCBS FL | $3,309 | 6/21/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-424433 | 95941 | 3 | 12/19/2022 | 1700574425 | H100001031202231 | BCBS FL | $4,963 | 6/21/2024 | $315 | $4,648 | $0 | $4,648 |
| DISP-424433 | 95941 | 3 | 12/14/2022 | 1700573215 | H100001031202210 | BCBS FL | $4,963 | 6/21/2024 | $105 | $4,858 | $0 | $4,858 |
| DISP-424433 | 95941 | 3 | 12/05/2022 | 1700570520 | H100001041343565 | BCBS FL | $4,963 | 6/21/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-424433 | 95941 | 5 | 11/09/2022 | 1700561916 | H100001036941550 | BCBS FL | $8,272 | 6/21/2024 | $727 | $7,545 | $0 | $7,545 |
| DISP-424433 | 95941 | 5 | 12/16/2022 | 1700574313 | H100001031202217 | BCBS FL | $8,272 | 6/21/2024 | $0 | $8,272 | $0 | $8,272 |
| DISP-437630 | 9593826 | 1 | 02/08/2023 | 2400086540 | Q100001045690393 | BCBS FL | $1,158 | 6/22/2024 | $55 | $1,102 | $0 | $1,102 |
| DISP-437630 | 9593826 | 1 | 03/02/2023 | 2400085715 | Q100001041689151 | BCBS FL | $1,158 | 6/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-437630 | 9593826 | 1 | 02/28/2023 | 2400086078 | Q100001043732377 | BCBS FL | $1,158 | 6/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-437630 | 9593826 | 1 | 03/14/2023 | 2400086388 | Q100001043744473 | BCBS FL | $1,158 | 6/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-437630 | 9593826 | 1 | 02/28/2023 | 2400086409 | Q100001043744441 | BCBS FL | $1,158 | 6/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-437630 | 9593826 | 1 | 02/08/2023 | 2400086516 | Q100001045690349 | BCBS FL | $1,158 | 6/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-424565 | 9593826 | 1 | 01/02/2023 | 2400084493 | Q100001037663304 | BCBS FL | $1,158 | 6/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-424565 | 9593826 | 1 | 01/25/2023 | 2400084563 | Q100001037663281 | BCBS FL | $1,158 | 6/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-437630 | 9593826 | 1 | 02/01/2023 | 2400086414 | Q100001043744422 | BCBS FL | $1,158 | 6/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-437630 | 9593826 | 1 | 03/01/2023 | 2400087025 | Q100001045690376 | BCBS FL | $1,158 | 6/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-424565 | 9593826 | 1 | 01/11/2023 | 2400083158 | Q100001040013009 | BCBS FL | $1,158 | 6/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-424565 | 9593826 | 1 | 01/31/2023 | 2400084465 | Q100001038644268 | BCBS FL | $1,158 | 6/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-424565 | 9593826 | 1 | 01/31/2023 | 2400084767 | Q100001038644271 | BCBS FL | $1,158 | 6/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-437630 | 9593826 | 1 | 03/08/2023 | 2400086360 | H100001043744411 | BCBS FL | $1,158 | 6/22/2024 | $47 | $1,110 | $0 | $1,110 |
| DISP-424565 | 9593826 | 1 | 01/04/2023 | 2400084250 | H100001037663276 | BCBS FL | $1,158 | 6/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-437630 | 9593826 | 1 | 02/14/2023 | 2400084399 | H100001039057644 | BCBS FL | $1,158 | 6/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-437630 | 9593826 | 1 | 02/14/2023 | 2400085190 | H100001040012994 | BCBS FL | $1,158 | 6/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-424565 | 9593826 | 1 | 01/23/2023 | 2400084211 | H100001037663300 | BCBS FL | $1,158 | 6/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-424565 | 9593826 | 1 | 01/22/2023 | 2400084628 | H100001037663262 | BCBS FL | $1,158 | 6/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-437630 | 9593826 | 1 | 02/21/2023 | 2400085196 | H100001040013007 | BCBS FL | $1,158 | 6/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1206200 | 9593826 | 1 | 12/18/2023 | 2400106019 | H100001112242942 | BCBS FL | $1,158 | 6/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-424565 | 9593826 | 1 | 01/26/2023 | 2400084198 | H100001037663287 | BCBS FL | $1,158 | 6/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-424565 | 9593826 | 1 | 01/26/2023 | 2400084507 | H100001037663310 | BCBS FL | $1,158 | 6/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-424565 | 9593826 | 1 | 02/02/2023 | 2400084907 | H100001038644245 | BCBS FL | $1,158 | 6/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-437630 | 9593826 | 1 | 02/15/2023 | 2400086579 | H100001045692149 | BCBS FL | $1,158 | 6/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-424565 | 9593826 | 1 | 12/21/2022 | 2400080980 | H100001028193086 | BCBS FL | $1,158 | 6/22/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-424565 | 9593826 | 1 | 01/20/2023 | 2400084031 | Q100001037663263 | BCBS FL | $1,158 | 6/22/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-437630 | 9593826 | 1 | 03/01/2023 | 2400085950 | H100001041689122 | BCBS FL | $1,158 | 6/22/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-437630 | 9593826 | 1 | 02/06/2023 | 2400086447 | H100001043744436 | BCBS FL | $1,158 | 6/22/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-437630 | 9593826 | 1 | 02/22/2023 | 2400086671 | H100001045692668 | BCBS FL | $1,158 | 6/22/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-437630 | 9593826 | 1 | 02/27/2023 | 2400085676 | H100001041689108 | BCBS FL | $1,158 | 6/22/2024 | $29 | $1,128 | $0 | $1,128 |
| DISP-424565 | 9593826 | 1 | 01/31/2023 | 2400084247 | Q100001038644247 | BCBS FL | $1,158 | 6/22/2024 | $0 | $1,157 | $0 | $1,157 |
| DISP-278409 | 9593926 | 1 | 11/01/2022 | 1700558174 | C0001R1737698346 | BCBS FL | $1,570 | 6/22/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-278409 | 9593926 | 1 | 10/18/2022 | 1700560384 | C0001R1741929691 | BCBS FL | $1,570 | 6/22/2024 | $115 | $1,454 | $0 | $1,454 |
| DISP-1206112 | 95941 | 2 | 12/15/2023 | 2400106092 | Q100001112242986 | BCBS FL | $3,309 | 6/22/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-372964 | 9593926 | 1 | 08/15/2022 | 1700545023 | H100001004221003 | BCBS FL | $1,570 | 6/23/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-372964 | 9593926 | 1 | 09/12/2022 | 1700545171 | H100001004436327 | BCBS FL | $1,570 | 6/23/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-372964 | 9593926 | 1 | 09/20/2022 | 1700545560 | H100001004790117 | BCBS FL | $1,570 | 6/23/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-372964 | 9593926 | 1 | 09/26/2022 | 1700549352 | H100001007509328 | BCBS FL | $1,570 | 6/23/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-372964 | 9593926 | 1 | 09/26/2022 | 1700549635 | H100001007511572 | BCBS FL | $1,570 | 6/23/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-372964 | 9593926 | 1 | 09/09/2022 | 1700544484 | H100001004219505 | BCBS FL | $1,570 | 6/23/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-372964 | 9593926 | 1 | 09/14/2022 | 1700545380 | H100001004436572 | BCBS FL | $1,570 | 6/23/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-372964 | 9593926 | 1 | 09/23/2022 | 1700549295 | H100001007254693 | BCBS FL | $1,570 | 6/23/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-303274 | 95941 | 1 | 11/29/2022 | 2400078976 | Q100001022555342 | BCBS FL | $1,654 | 6/23/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-303274 | 95941 | 1 | 10/28/2022 | 2400078124 | Q100001020492083 | BCBS FL | $1,654 | 6/23/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-303274 | 95941 | 1 | 11/07/2022 | 2400078826 | Q100001020335828 | BCBS FL | $1,654 | 6/23/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-303274 | 95941 | 1 | 11/14/2022 | 2400078089 | Q100001020492084 | BCBS FL | $1,654 | 6/23/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-303274 | 95941 | 1 | 11/16/2022 | 2400078310 | Q100001020335867 | BCBS FL | $1,654 | 6/23/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-303274 | 95941 | 1 | 11/30/2022 | 2400078905 | Q100001022362091 | BCBS FL | $1,654 | 6/23/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-303274 | 95941 | 1 | 11/05/2022 | 2400078892 | Q100001020335812 | BCBS FL | $1,654 | 6/23/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-303274 | 95941 | 1 | 11/22/2022 | 2400078770 | H100001020335840 | BCBS FL | $1,654 | 6/23/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-303274 | 95941 | 4 | 11/14/2022 | 2400078213 | Q100001020335869 | BCBS FL | $3,309 | 6/23/2024 | $752 | $2,557 | $0 | $2,557 |
| DISP-303274 | 95941 | 4 | 11/02/2022 | 2400078206 | Q100001020335859 | BCBS FL | $3,309 | 6/23/2024 | $617 | $2,692 | $0 | $2,692 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-303274 | 95941 | 4 | 11/28/2022 | 2400078502 | Q100001020335800 | BCBS FL | $3,309 | 6/23/2024 | $617 | $2,692 | $0 | $2,692 |
| DISP-303274 | 95941 | 4 | 10/31/2022 | 2400078236 | Q100001020492080 | BCBS FL | $3,309 | 6/23/2024 | $617 | $2,692 | $0 | $2,692 |
| DISP-303274 | 95941 | 2 | 11/25/2022 | 2400078487 | H100001020335785 | BCBS FL | $3,309 | 6/23/2024 | $460 | $2,848 | $0 | $2,848 |
| DISP-303274 | 95941 | 2 | 11/16/2022 | 2400078644 | H100001020335866 | BCBS FL | $3,309 | 6/23/2024 | $391 | $2,917 | $0 | $2,917 |
| DISP-303274 | 95941 | 2 | 11/28/2022 | 2400078801 | Q100001022362069 | BCBS FL | $3,309 | 6/23/2024 | $373 | $2,936 | $0 | $2,936 |
| DISP-303274 | 95941 | 2 | 11/18/2022 | 2400078368 | Q100001020335796 | BCBS FL | $3,309 | 6/23/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-303274 | 95941 | 2 | 11/03/2022 | 2400078894 | Q100001020335822 | BCBS FL | $3,309 | 6/23/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-303274 | 95941 | 5 | 11/22/2022 | 2400079149 | Q100001022362059 | BCBS FL | $3,309 | 6/23/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-303274 | 95941 | 2 | 11/11/2022 | 2400079326 | Q100001022362079 | BCBS FL | $3,309 | 6/23/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-303274 | 95941 | 2 | 11/28/2022 | 2400078882 | Q100001022362081 | BCBS FL | $3,309 | 6/23/2024 | $275 | $3,034 | $0 | $3,034 |
| DISP-303274 | 95941 | 3 | 10/26/2022 | 2400077226 | H0001R1739536456 | BCBS FL | $3,309 | 6/23/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-303274 | 95941 | 4 | 10/19/2022 | 2400076965 | H100001017905576 | BCBS FL | $3,309 | 6/23/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-303274 | 95941 | 2 | 11/10/2022 | 2400078276 | H100001020335814 | BCBS FL | $3,309 | 6/23/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-303274 | 95941 | 4 | 11/17/2022 | 2400078524 | H100001020335829 | BCBS FL | $3,309 | 6/23/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-303274 | 95941 | 2 | 11/14/2022 | 2400078095 | H100001020335791 | BCBS FL | $3,309 | 6/23/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-303274 | 95941 | 3 | 11/28/2022 | 2400078548 | Q100001022362070 | BCBS FL | $3,309 | 6/23/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-303274 | 95941 | 3 | 11/10/2022 | 2400078351 | Q100001020335882 | BCBS FL | $3,309 | 6/23/2024 | $187 | $3,121 | $0 | $3,121 |
| DISP-303274 | 95941 | 4 | 11/10/2022 | 2400078160 | Q100001020335811 | BCBS FL | $3,309 | 6/23/2024 | $135 | $3,173 | $0 | $3,173 |
| DISP-303274 | 95941 | 4 | 11/14/2022 | 2400078219 | Q100001020335870 | BCBS FL | $3,309 | 6/23/2024 | $135 | $3,173 | $0 | $3,173 |
| DISP-303274 | 95941 | 6 | 11/23/2022 | 2400078478 | Q100001020335810 | BCBS FL | $3,309 | 6/23/2024 | $52 | $3,257 | $0 | $3,257 |
| DISP-303274 | 95941 | 3 | 10/24/2022 | 2400077160 | Q100001017905541 | BCBS FL | $3,309 | 6/23/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-686337 | 9593826 | 1 | 05/24/2023 | 1700614241 | H100001065412076 | BCBS FL | $1,158 | 6/24/2024 | $1,073 | $85 | $0 | $85 |
| DISP-394367 | 9593826 | 1 | 12/08/2022 | 1700571140 | C0001R1757795957 | BCBS FL | $1,158 | 6/24/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-394367 | 9593826 | 1 | 12/14/2022 | 1700574225 | C0001R1762399515 | BCBS FL | $1,158 | 6/24/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-394367 | 9593826 | 1 | 11/30/2022 | 1700568449 | C0001R1755121948 | BCBS FL | $1,158 | 6/24/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-394367 | 9593826 | 1 | 12/13/2022 | 1700573105 | C0001R1760392785 | BCBS FL | $1,158 | 6/24/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-394367 | 9593826 | 1 | 12/16/2022 | 1700573628 | H100001030274777 | BCBS FL | $1,158 | 6/24/2024 | $51 | $1,107 | $0 | $1,107 |
| DISP-394367 | 9593826 | 1 | 11/23/2022 | 1700563067 | H100001034647571 | BCBS FL | $1,158 | 6/24/2024 | $48 | $1,109 | $0 | $1,109 |
| DISP-394367 | 9593826 | 1 | 11/03/2022 | 1700566024 | C0001R1767039652 | BCBS FL | $1,158 | 6/24/2024 | $44 | $1,113 | $0 | $1,113 |
| DISP-394367 | 9593826 | 1 | 12/15/2022 | 1700573543 | C0001R1761908594 | BCBS FL | $1,158 | 6/24/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-394367 | 9593826 | 1 | 12/12/2022 | 1700568997 | H0001R1755632976 | BCBS FL | $1,158 | 6/24/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-394367 | 9593826 | 1 | 12/09/2022 | 1700574389 | H100001031202214 | BCBS FL | $1,158 | 6/24/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-394367 | 9593826 | 1 | 11/23/2022 | 1700566846 | M0001R1752309885 | BCBS FL | $1,158 | 6/24/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-394466 | 95941 | 3 | 01/20/2023 | 2400083869 | Q100001035403818 | BCBS FL | $4,963 | 6/24/2024 | $210 | $4,753 | $0 | $4,753 |
| DISP-1290424 | 95941 | 7 | 01/31/2024 | 2400109094 | H100001121626262 | BCBS FL | $11,580 | 6/25/2024 | $11,572 | $9 | $0 | $9 |
| DISP-684512 | 9593826 | 1 | 05/17/2023 | 1700613552 | Q100001064962690 | BCBS FL | $1,158 | 6/25/2024 | $1,107 | $50 | $0 | $50 |
| DISP-685365 | 9593926 | 1 | 04/20/2023 | 1700605915 | H100001057579122 | BCBS FL | $1,570 | 6/25/2024 | $1,516 | $54 | $0 | $54 |
| DISP-1290424 | 95941 | 4 | 01/30/2024 | 2400109059 | H0001R1912194874 | BCBS FL | $6,617 | 6/25/2024 | $6,481 | $136 | $0 | $136 |
| DISP-1148341 | 95941 | 1 | 11/28/2023 | 1700662380 | Q100001111909689 | BCBS FL | $1,654 | 6/25/2024 | $1,468 | $187 | $0 | $187 |
| DISP-126240 | 9593926 | 1 | 03/02/2022 | 1700503585 | C0001R1646874840 | BCBS FL | $354 | 6/25/2024 | $102 | $252 | $0 | $252 |
| DISP-1290424 | 95941 | 3 | 01/30/2024 | 2400108845 | Q100001121626286 | BCBS FL | $4,963 | 6/25/2024 | $4,683 | $280 | $0 | $280 |
| DISP-684994 | 9593826 | 1 | 05/03/2023 | 1700610647 | H100001064655195 | BCBS FL | $1,158 | 6/25/2024 | $56 | $1,102 | $0 | $1,102 |
| DISP-685797 | 9593826 | 1 | 05/31/2023 | 1700614038 | Q100001065718652 | BCBS FL | $1,158 | 6/25/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-685238 | 9593826 | 1 | 05/17/2023 | 1700613400 | H100001064655218 | BCBS FL | $1,158 | 6/25/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-812447 | 9593926 | 1 | 08/15/2023 | 1700636235 | Q100001085659546 | BCBS FL | $1,570 | 6/25/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-685326 | 95941 | 2 | 06/02/2023 | 1700615457 | H100001068037356 | BCBS FL | $3,309 | 6/25/2024 | $725 | $2,584 | $0 | $2,584 |
| DISP-811881 | 95941 | 3 | 08/31/2023 | 1700638054 | Q100001087290716 | BCBS FL | $4,963 | 6/25/2024 | $382 | $4,581 | $0 | $4,581 |
| DISP-369328 | 95941 | 1 | 11/23/2022 | 1700566811 | H100001027828984 | BCBS FL | $1,654 | 6/26/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-369328 | 95941 | 2 | 12/01/2022 | 1700568889 | H100001028123880 | BCBS FL | $3,309 | 6/26/2024 | $1,590 | $1,718 | $0 | $1,718 |
| DISP-369328 | 95941 | 2 | 11/03/2022 | 1700562462 | H100001021001884 | BCBS FL | $3,309 | 6/26/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-369328 | 95941 | 2 | 11/14/2022 | 1700566117 | H100001026917649 | BCBS FL | $3,309 | 6/26/2024 | $64 | $3,244 | $0 | $3,244 |
| DISP-982784 | 95941 | 1 | 10/31/2023 | 2400102755 | H100001100945846 | BCBS FL | $1,654 | 6/27/2024 | $1,625 | $29 | $0 | $29 |
| DISP-982784 | 95941 | 1 | 10/17/2023 | 2400102467 | H100001098889972 | BCBS FL | $1,654 | 6/27/2024 | $1,615 | $39 | $0 | $39 |
| DISP-982784 | 95941 | 4 | 10/10/2023 | 2400101932 | H100001096704146 | BCBS FL | $6,617 | 6/27/2024 | $6,494 | $123 | $0 | $123 |
| DISP-393510 | 9593926 | 1 | 10/10/2022 | 1700561475 | 2.23414E+11 | BCBS FL | $1,570 | 6/27/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-393510 | 9593926 | 1 | 11/03/2022 | 1700566024 | C0001R1767039652 | BCBS FL | $1,570 | 6/27/2024 | $115 | $1,454 | $0 | $1,454 |
| DISP-393510 | 9593926 | 1 | 10/18/2022 | 1700559372 | 2022332CD9092 | BCBS FL | $1,570 | 6/27/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-393510 | 9593926 | 1 | 10/26/2022 | 1700562335 | 2023006R13080 | BCBS FL | $1,570 | 6/27/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-1317671 | 95941 | 1 | 01/10/2024 | 1700676470 | Q100001123962895 | BCBS FL | $1,654 | 6/27/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-393510 | 9593926 | 1 | 11/21/2022 | 1700571065 | C0001R1757795962 | BCBS FL | $1,570 | 6/27/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-437918 | 95941 | 1 | 12/21/2022 | 1700572394 | Q100001041995238 | BCBS FL | $1,654 | 6/27/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-437918 | 95941 | 1 | 12/20/2022 | 1700577607 | H100001042996816 | BCBS FL | $1,654 | 6/27/2024 | $85 | $1,570 | $0 | $1,570 |
| DISP-393510 | 9593926 | 1 | 10/14/2022 | 1700561767 | 21297055593 | BCBS FL | $1,570 | 6/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-438013 | 95941 | 3 | 02/22/2023 | 1700591955 | H100001043696982 | BCBS FL | $4,963 | 6/27/2024 | $3,309 | $1,654 | $0 | $1,654 |
| DISP-438013 | 95941 | 2 | 02/01/2023 | 1700583191 | H100001043697006 | BCBS FL | $3,309 | 6/27/2024 | $485 | $2,824 | $0 | $2,824 |
| DISP-437918 | 95941 | 2 | 12/16/2022 | 1700569767 | Q100001042535858 | BCBS FL | $3,309 | 6/27/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-1317671 | 95941 | 2 | 01/30/2024 | 1700673993 | H100001122928799 | BCBS FL | $3,309 | 6/27/2024 | $192 | $3,116 | $0 | $3,116 |
| DISP-437918 | 95941 | 5 | 01/20/2023 | 1700578818 | Q100001042996858 | BCBS FL | $3,309 | 6/27/2024 | $176 | $3,133 | $0 | $3,133 |
| DISP-437918 | 95941 | 2 | 01/18/2023 | 1700577334 | H100001043696947 | BCBS FL | $3,309 | 6/27/2024 | $140 | $3,169 | $0 | $3,169 |
| DISP-438013 | 95941 | 4 | 02/28/2023 | 1700589226 | H100001041044205 | BCBS FL | $6,617 | 6/27/2024 | $3,309 | $3,309 | $0 | $3,309 |
| DISP-438013 | 95941 | 5 | 02/06/2023 | 1700586967 | H100001039959379 | BCBS FL | $8,272 | 6/27/2024 | $4,916 | $3,356 | $0 | $3,356 |
| DISP-1317671 | 95941 | 3 | 01/22/2024 | 1700675016 | Q100001123644626 | BCBS FL | $4,963 | 6/27/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-437918 | 95941 | 3 | 12/28/2022 | 1700573998 | Q100001043278491 | BCBS FL | $4,963 | 6/27/2024 | $315 | $4,648 | $0 | $4,648 |
| DISP-438013 | 95941 | 3 | 02/03/2023 | 1700585848 | Q100001038226662 | BCBS FL | $4,963 | 6/27/2024 | $308 | $4,655 | $0 | $4,655 |
| DISP-438013 | 95941 | 4 | 02/21/2023 | 1700592379 | Q100001043278628 | BCBS FL | $6,617 | 6/27/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-1317671 | 95941 | 4 | 01/25/2024 | 1700673868 | Q100001122928924 | BCBS FL | $6,617 | 6/27/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-437918 | 95941 | 4 | 01/04/2023 | 1700583733 | H100001036941489 | BCBS FL | $6,617 | 6/27/2024 | $0 | $6,617 | $0 | $6,617 |
| DISP-982784 | 95941 | 5 | 10/10/2023 | 2400101954 | C0001R1875397973 | BCBS FL | $8,272 | 6/27/2024 | $570 | $7,702 | $0 | $7,702 |
| DISP-438013 | 95941 | 5 | 02/02/2023 | 1700586589 | H100001038226623 | BCBS FL | $8,272 | 6/27/2024 | $402 | $7,870 | $0 | $7,870 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-438013 | 95941 | 5 | 02/17/2023 | 1700591242 | H100001042996864 | BCBS FL | $8,272 | 6/27/2024 | $328 | $7,944 | $0 | $7,944 |
| DISP-1317814 | 9593926 | 1 | 01/31/2024 | 1700675500 | Q100001123644634 | BCBS FL | $1,570 | 6/28/2024 | $1,552 | $17 | $0 | $17 |
| DISP-1317814 | 9593926 | 1 | 01/24/2024 | 1700675736 | Q100001123644670 | BCBS FL | $1,570 | 6/28/2024 | $1,545 | $25 | $0 | $25 |
| DISP-1317814 | 9593926 | 1 | 01/31/2024 | 1700674653 | H100001123303678 | BCBS FL | $1,570 | 6/28/2024 | $1,529 | $41 | $0 | $41 |
| DISP-1317814 | 9593926 | 1 | 01/22/2024 | 1700674887 | Q100001123644822 | BCBS FL | $1,570 | 6/28/2024 | $1,526 | $44 | $0 | $44 |
| DISP-1317842 | 9593826 | 1 | 01/09/2024 | 1700670748 | H100001119804217 | BCBS FL | $1,158 | 6/28/2024 | $1,075 | $83 | $0 | $83 |
| DISP-1317814 | 9593926 | 1 | 01/23/2024 | 1700675323 | H100001124408068 | BCBS FL | $1,570 | 6/28/2024 | $1,405 | $164 | $0 | $164 |
| DISP-105452 | 95941 | 1 | 05/23/2022 | 1700522882 | H100000981851225 | BCBS FL | $1,654 | 6/28/2024 | $913 | $742 | $0 | $742 |
| DISP-1317842 | 9593826 | 1 | 12/06/2023 | 1700663050 | Q100001121632896 | BCBS FL | $1,158 | 6/28/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1317842 | 9593826 | 1 | 12/13/2023 | 1700666498 | H100001116078718 | BCBS FL | $1,158 | 6/28/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-105452 | 95941 | 1 | 05/11/2022 | 1700516654 | H100000975787849 | BCBS FL | $1,654 | 6/28/2024 | $225 | $1,429 | $0 | $1,429 |
| DISP-105452 | 95941 | 2 | 05/25/2022 | 1700526617 | H100000985912940 | BCBS FL | $3,309 | 6/28/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-105452 | 95941 | 2 | 05/17/2022 | 1700519944 | H100000979017113 | BCBS FL | $3,309 | 6/28/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-105452 | 95941 | 3 | 05/10/2022 | 1700521424 | H100000980514652 | BCBS FL | $4,963 | 6/28/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-437628 | 95941 | 1 | 09/23/2022 | 1700550607 | H100001043278434 | BCBS FL | $1,654 | 6/30/2024 | $279 | $1,375 | $0 | $1,375 |
| DISP-437628 | 95941 | 2 | 09/13/2022 | 1700553568 | H100001038599177 | BCBS FL | $3,309 | 6/30/2024 | $39 | $3,270 | $0 | $3,270 |
| DISP-80323 | 95941 | 2 | 05/02/2022 | 2400064252 | H100000979807579 | BCBS FL | $970 | 7/1/2024 | $776 | $194 | $0 | $194 |
| DISP-80517 | 95941 | 1 | 04/13/2022 | 1700506790 | H100000967055807 | BCBS FL | $388 | 7/1/2024 | $187 | $201 | $0 | $201 |
| DISP-80517 | 95941 | 2 | 04/12/2022 | 1700511479 | H100000971395616 | BCBS FL | $776 | 7/1/2024 | $447 | $329 | $0 | $329 |
| DISP-80414 | 95941 | 1 | 05/09/2022 | 1700518234 | H100000978765438 | BCBS FL | $388 | 7/1/2024 | $0 | $388 | $0 | $388 |
| DISP-80414 | 95941 | 2 | 04/12/2022 | 1700511748 | H100000975242644 | BCBS FL | $776 | 7/1/2024 | $0 | $776 | $0 | $776 |
| DISP-80414 | 95941 | 2 | 04/25/2022 | 1700514762 | M0001R1664771327 | BCBS FL | $776 | 7/1/2024 | $0 | $776 | $0 | $776 |
| DISP-80414 | 95941 | 2 | 04/13/2022 | 1700511966 | H100000974950134 | BCBS FL | $776 | 7/1/2024 | $0 | $776 | $0 | $776 |
| DISP-80517 | 95941 | 2 | 05/19/2022 | 1700522690 | Q100000981851235 | BCBS FL | $776 | 7/1/2024 | $0 | $776 | $0 | $776 |
| DISP-80414 | 95941 | 3 | 04/21/2022 | 1700514618 | H100000974657660 | BCBS FL | $1,164 | 7/1/2024 | $0 | $1,164 | $0 | $1,164 |
| DISP-80305 | 95941 | 2 | 05/25/2022 | 1700521235 | H100000981525071 | BCBS FL | $970 | 7/1/2024 | $0 | $970 | $0 | $970 |
| DISP-80517 | 95941 | 5 | 05/19/2022 | 1700523693 | H100000982867544 | BCBS FL | $1,940 | 7/1/2024 | $933 | $1,007 | $0 | $1,007 |
| DISP-80305 | 95941 | 4 | 05/26/2022 | 1700521638 | H100000981173408 | BCBS FL | $1,552 | 7/1/2024 | $420 | $1,131 | $0 | $1,131 |
| DISP-80414 | 95941 | 3 | 03/30/2022 | 1700508719 | M0001R1666159011 | BCBS FL | $1,164 | 7/1/2024 | $0 | $1,164 | $0 | $1,164 |
| DISP-80517 | 95941 | 3 | 05/06/2022 | 1700513909 | H100000973362904 | BCBS FL | $1,164 | 7/1/2024 | $0 | $1,164 | $0 | $1,164 |
| DISP-200116 | 95941 | 1 | 08/22/2022 | 2400072598 | C0001R1715629272 | BCBS FL | $1,654 | 7/1/2024 | $175 | $1,479 | $0 | $1,479 |
| DISP-80517 | 95941 | 4 | 05/17/2022 | 1700522957 | H100000981850966 | BCBS FL | $1,552 | 7/1/2024 | $0 | $1,552 | $0 | $1,552 |
| DISP-200116 | 95941 | 2 | 08/16/2022 | 2400072831 | H100001004056657 | BCBS FL | $3,309 | 7/1/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-200116 | 95941 | 3 | 09/13/2022 | 2400073110 | H100001004469438 | BCBS FL | $4,963 | 7/1/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-200116 | 95941 | 3 | 09/02/2022 | 2400073131 | Q100001004469511 | BCBS FL | $4,963 | 7/1/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-80338 | 95941 | 1 | 06/14/2022 | 1700523462 | Q100000982867507 | BCBS FL | $388 | 7/2/2024 | $367 | $21 | $0 | $21 |
| DISP-80338 | 95941 | 1 | 06/16/2022 | 1700523491 | Q100000982867497 | BCBS FL | $388 | 7/2/2024 | $367 | $21 | $0 | $21 |
| DISP-1404666 | 9593926 | 1 | 02/27/2024 | 1700681188 | H100001130435917 | BCBS FL | $1,570 | 7/2/2024 | $1,533 | $37 | $0 | $37 |
| DISP-1404820 | 9593826 | 1 | 02/26/2024 | 1700681483 | H100001130878286 | BCBS FL | $1,158 | 7/2/2024 | $1,110 | $48 | $0 | $48 |
| DISP-1404820 | 9593826 | 1 | 02/22/2024 | 1700682013 | Q100001130878363 | BCBS FL | $1,158 | 7/2/2024 | $1,109 | $49 | $0 | $49 |
| DISP-1404820 | 9593826 | 1 | 02/29/2024 | 1700682211 | Q100001131205584 | BCBS FL | $1,158 | 7/2/2024 | $1,109 | $49 | $0 | $49 |
| DISP-1404820 | 9593826 | 1 | 02/21/2024 | 1700681574 | Q100001130878404 | BCBS FL | $1,158 | 7/2/2024 | $1,109 | $49 | $0 | $49 |
| DISP-1317923 | 95941 | 2 | 02/09/2024 | 2400110368 | H100001125446789 | BCBS FL | $3,309 | 7/2/2024 | $3,235 | $74 | $0 | $74 |
| DISP-80338 | 95941 | 2 | 06/06/2022 | 1700520978 | M0001R1676047866 | BCBS FL | $776 | 7/2/2024 | $684 | $92 | $0 | $92 |
| DISP-1404666 | 9593926 | 1 | 02/20/2024 | 1700680452 | Q100001131592023 | BCBS FL | $1,570 | 7/2/2024 | $1,442 | $128 | $0 | $128 |
| DISP-1404820 | 9593826 | 1 | 02/21/2024 | 1700681322 | H100001130435972 | BCBS FL | $1,158 | 7/2/2024 | $1,021 | $136 | $0 | $136 |
| DISP-80556 | 9593926 | 1 | 05/27/2022 | 1700520818 | M0001R1676047651 | BCBS FL | $354 | 7/2/2024 | $102 | $252 | $0 | $252 |
| DISP-80338 | 95941 | 1 | 06/09/2022 | 1700522123 | M0001R1677519894 | BCBS FL | $388 | 7/2/2024 | $105 | $283 | $0 | $283 |
| DISP-80473 | 95941 | 2 | 06/15/2022 | 2400066413 | Q100000983265127 | BCBS FL | $3,309 | 7/2/2024 | $3,007 | $302 | $0 | $302 |
| DISP-80556 | 9593926 | 1 | 06/02/2022 | 1700521010 | M0001R1676047757 | BCBS FL | $354 | 7/2/2024 | $0 | $354 | $0 | $354 |
| DISP-80338 | 95941 | 9 | 06/01/2022 | 1700521077 | M0001R1677029605 | BCBS FL | $3,491 | 7/2/2024 | $3,065 | $427 | $0 | $427 |
| DISP-80338 | 95941 | 2 | 06/07/2022 | 1700522552 | Q100000982289950 | BCBS FL | $776 | 7/2/2024 | $215 | $561 | $0 | $561 |
| DISP-80338 | 95941 | 5 | 06/07/2022 | 1700522069 | Q100000981528973 | BCBS FL | $1,940 | 7/2/2024 | $526 | $1,414 | $0 | $1,414 |
| DISP-80338 | 95941 | 4 | 06/09/2022 | 1700523051 | Q100000982588209 | BCBS FL | $1,552 | 7/2/2024 | $617 | $935 | $0 | $935 |
| DISP-80556 | 9593926 | 1 | 05/05/2022 | 1700521138 | Q100000980034328 | BCBS FL | $354 | 7/2/2024 | $135 | $219 | $0 | $219 |
| DISP-1317777 | 9593926 | 1 | 01/02/2024 | 1700665695 | H100001117653437 | BCBS FL | $1,570 | 7/2/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1317777 | 9593926 | 1 | 12/06/2023 | 1700663050 | Q100001121632896 | BCBS FL | $1,570 | 7/2/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1317777 | 9593926 | 1 | 12/28/2023 | 1700669560 | H100001119141805 | BCBS FL | $1,570 | 7/2/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1317777 | 9593926 | 1 | 12/08/2023 | 1700670301 | H100001119430419 | BCBS FL | $1,570 | 7/2/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1317777 | 9593926 | 1 | 12/13/2023 | 1700666498 | H100001116078718 | BCBS FL | $1,570 | 7/2/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-812147 | 9593826 | 1 | 07/26/2023 | 1700630641 | Q100001085036973 | BCBS FL | $1,158 | 7/3/2024 | $1,151 | $7 | $0 | $7 |
| DISP-1373301 | 9593826 | 1 | 07/31/2023 | 1700631998 | M0001R1844981396 | BCBS FL | $34 | 7/3/2024 | $0 | $34 | $0 | $34 |
| DISP-775191 | 9593826 | 1 | 07/24/2023 | 1700630206 | H100001079373914 | BCBS FL | $1,158 | 7/4/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-775560 | 9593826 | 1 | 08/07/2023 | 1700633161 | Q100001081380806 | BCBS FL | $1,158 | 7/4/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-982594 | 9593826 | 1 | 10/23/2023 | 2400102316 | H100001097341116 | BCBS FL | $1,158 | 7/4/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-812136 | 9593826 | 1 | 08/28/2023 | 1700637871 | Q100001087290774 | BCBS FL | $1,158 | 7/4/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-982594 | 9593826 | 1 | 10/23/2023 | 2400102761 | Q100001100946014 | BCBS FL | $1,158 | 7/4/2024 | $25 | $1,132 | $0 | $1,132 |
| DISP-394427 | 9593926 | 1 | 01/10/2023 | 2400083196 | Q100001032892870 | BCBS FL | $1,570 | 7/4/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-394427 | 9593926 | 1 | 01/17/2023 | 2400082684 | Q100001031255203 | BCBS FL | $1,570 | 7/4/2024 | $112 | $1,458 | $0 | $1,458 |
| DISP-775665 | 9593926 | 1 | 08/08/2023 | 1700630782 | H100001082112649 | BCBS FL | $1,570 | 7/4/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-394427 | 9593926 | 1 | 01/10/2023 | 2400083122 | H100001032892935 | BCBS FL | $1,570 | 7/4/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-394427 | 9593926 | 1 | 12/27/2022 | 2400081275 | H100001029192797 | BCBS FL | $1,570 | 7/4/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-394427 | 9593926 | 1 | 01/27/2023 | 2400083744 | Q100001035403775 | BCBS FL | $1,570 | 7/4/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-394427 | 9593926 | 1 | 01/20/2023 | 2400083869 | Q100001035403818 | BCBS FL | $1,570 | 7/4/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-394427 | 9593926 | 1 | 01/25/2023 | 2400083475 | H100001034526887 | BCBS FL | $1,570 | 7/4/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-263366 | 95941 | 1 | 10/26/2022 | 1700555265 | H100001014576743 | BCBS FL | $1,654 | 7/4/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-263366 | 95941 | 2 | 10/10/2022 | 1700552949 | H100001013599944 | BCBS FL | $3,309 | 7/4/2024 | $485 | $2,824 | $0 | $2,824 |
| DISP-812269 | 95941 | 2 | 08/16/2023 | 1700632359 | Q100001085331022 | BCBS FL | $3,309 | 7/4/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-775594 | 95941 | 5 | 08/17/2023 | 1700635059 | Q100001084319379 | BCBS FL | $8,272 | 7/4/2024 | $636 | $7,636 | $0 | $7,636 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-775645 | 9593826 | 1 | 08/01/2023 | 1700632793 | Q100001082840422 | BCBS FL | $1,158 | 7/5/2024 | $1,147 | $10 | $0 | $10 |
| DISP-775599 | 95941 | 2 | 07/24/2023 | 1700630229 | H100001079374003 | BCBS FL | $3,309 | 7/5/2024 | $3,276 | $33 | $0 | $33 |
| DISP-94024 | 95941 | 3 | 06/08/2022 | 1700524251 | Q100000983985732 | BCBS FL | $1,164 | 7/5/2024 | $986 | $178 | $0 | $178 |
| DISP-93905 | 9593926 | 1 | 05/17/2022 | 2400064151 | H100000980883991 | BCBS FL | $354 | 7/5/2024 | $65 | $289 | $0 | $289 |
| DISP-93938 | 95941 | 1 | 02/03/2022 | 1700494552 | H100000971395620 | BCBS FL | $388 | 7/5/2024 | $32 | $356 | $0 | $356 |
| DISP-93917 | 95941 | 8 | 06/09/2022 | 1700525661 | H100000984916007 | BCBS FL | $3,103 | 7/5/2024 | $2,108 | $995 | $0 | $995 |
| DISP-94024 | 95941 | 3 | 06/28/2022 | 1700526630 | Q100000986170114 | BCBS FL | $1,164 | 7/5/2024 | $1,082 | $82 | $0 | $82 |
| DISP-369637 | 95941 | 4 | 12/20/2022 | 2400081813 | Q100001029681178 | BCBS FL | $3,309 | 7/8/2024 | $3,297 | $11 | $0 | $11 |
| DISP-1373336 | 9587026 | 2 | 02/13/2024 | 1700679819 | H100001129810465 | BCBS FL | $308 | 7/8/2024 | $273 | $36 | $0 | $36 |
| DISP-1373336 | 9587026 | 2 | 02/12/2024 | 1700678415 | Q100001129467450 | BCBS FL | $308 | 7/8/2024 | $43 | $265 | $0 | $265 |
| DISP-1373336 | 9587026 | 2 | 02/13/2024 | 1700679820 | Q100001129810484 | BCBS FL | $308 | 7/8/2024 | $23 | $285 | $0 | $285 |
| DISP-1373336 | 9587026 | 3 | 01/03/2024 | 1700672104 | H100001128672084 | BCBS FL | $462 | 7/8/2024 | $41 | $422 | $0 | $422 |
| DISP-559763 | 9593926 | 1 | 04/24/2023 | 2400089823 | C0001R1804081055 | BCBS FL | $1,570 | 7/8/2024 | $888 | $682 | $0 | $682 |
| DISP-359551 | 9593826 | 1 | 11/28/2022 | 1700569138 | Q100001026917706 | BCBS FL | $1,158 | 7/8/2024 | $154 | $1,003 | $0 | $1,003 |
| DISP-359551 | 9593826 | 1 | 11/21/2022 | 1700568829 | H100001026917691 | BCBS FL | $1,158 | 7/8/2024 | $131 | $1,026 | $0 | $1,026 |
| DISP-359551 | 9593826 | 1 | 12/02/2022 | 1700566221 | H100001024944974 | BCBS FL | $1,158 | 7/8/2024 | $88 | $1,070 | $0 | $1,070 |
| DISP-1373113 | 9593826 | 1 | 01/22/2024 | 1700675007 | H100001123644601 | BCBS FL | $1,158 | 7/8/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1373113 | 9593826 | 1 | 01/23/2024 | 1700675293 | H100001123644642 | BCBS FL | $1,158 | 7/8/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1373113 | 9593826 | 1 | 01/18/2024 | 1700672385 | H100001121601174 | BCBS FL | $1,158 | 7/8/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1373113 | 9593826 | 1 | 02/08/2024 | 1700677464 | C0001R1916829264 | BCBS FL | $1,158 | 7/8/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1373113 | 9593826 | 1 | 02/13/2024 | 1700678373 | H100001129467372 | BCBS FL | $1,158 | 7/8/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1373113 | 9593826 | 1 | 02/12/2024 | 1700678389 | Q100001129467408 | BCBS FL | $1,158 | 7/8/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1373113 | 9593826 | 1 | 01/10/2024 | 1700675570 | H100001123644623 | BCBS FL | $1,158 | 7/8/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-359551 | 9593826 | 1 | 11/17/2022 | 1700565539 | C0001R1753650762 | BCBS FL | $1,158 | 7/8/2024 | $77 | $1,080 | $0 | $1,080 |
| DISP-359551 | 9593826 | 1 | 11/11/2022 | 1700566679 | H100001025287244 | BCBS FL | $1,158 | 7/8/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-359551 | 9593826 | 1 | 12/14/2022 | 1700569250 | H100001027251524 | BCBS FL | $1,158 | 7/8/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-359551 | 9593826 | 1 | 11/29/2022 | 1700569422 | H100001027251500 | BCBS FL | $1,158 | 7/8/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-359551 | 9593826 | 1 | 12/06/2022 | 1700569589 | H100001027828919 | BCBS FL | $1,158 | 7/8/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-359551 | 9593826 | 1 | 11/28/2022 | 1700570869 | H100001028424691 | BCBS FL | $1,158 | 7/8/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-359551 | 9593826 | 1 | 12/09/2022 | 1700567555 | H100001026658973 | BCBS FL | $1,158 | 7/8/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-359551 | 9593826 | 1 | 12/13/2022 | 1700569215 | H100001027251429 | BCBS FL | $1,158 | 7/8/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-359551 | 9593826 | 1 | 11/22/2022 | 1700562492 | H100001021292603 | BCBS FL | $1,158 | 7/8/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-359551 | 9593826 | 1 | 12/09/2022 | 1700567531 | H100001026658968 | BCBS FL | $1,158 | 7/8/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-359551 | 9593826 | 1 | 12/20/2022 | 1700571702 | H100001029074227 | BCBS FL | $1,158 | 7/8/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-1373113 | 9593826 | 1 | 02/07/2024 | 1700677809 | H100001128672099 | BCBS FL | $1,158 | 7/8/2024 | $67 | $1,091 | $0 | $1,091 |
| DISP-359551 | 9593826 | 1 | 11/28/2022 | 1700568039 | H100001026659044 | BCBS FL | $1,158 | 7/8/2024 | $58 | $1,100 | $0 | $1,100 |
| DISP-1373113 | 9593826 | 1 | 02/05/2024 | 1700678516 | Q100001129467396 | BCBS FL | $1,158 | 7/8/2024 | $56 | $1,102 | $0 | $1,102 |
| DISP-359551 | 9593826 | 1 | 12/01/2022 | 1700570429 | Q100001028123945 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/15/2022 | 1700570847 | Q100001028424635 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/20/2022 | 1700571561 | Q100001029074297 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/12/2022 | 1700571605 | Q100001029074300 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/06/2022 | 1700572109 | Q100001029074268 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 11/11/2022 | 1700564563 | Q100001023429498 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/06/2022 | 1700568105 | Q100001026917679 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/07/2022 | 1700568243 | Q100001026659027 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 11/28/2022 | 1700569167 | Q100001026917682 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/01/2022 | 1700569581 | Q100001027494235 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/06/2022 | 1700569658 | Q100001027828889 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/05/2022 | 1700569753 | Q100001027829087 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/05/2022 | 1700569779 | Q100001029359604 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/02/2022 | 1700570645 | Q100001028123921 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/20/2022 | 1700571638 | Q100001029074287 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/08/2022 | 1700572600 | Q100001029359620 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/01/2022 | 1700567191 | Q100001025809320 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 11/28/2022 | 1700568050 | Q100001026659024 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 11/16/2022 | 1700568688 | Q100001026917697 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/01/2022 | 1700569622 | Q100001027494266 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 12/12/2022 | 1700569661 | Q100001029638606 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-359551 | 9593826 | 1 | 11/08/2022 | 1700570406 | Q100001027828827 | BCBS FL | $1,158 | 7/8/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-1373113 | 9593826 | 1 | 02/06/2024 | 1700678730 | Q100001129467466 | BCBS FL | $1,158 | 7/8/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1373113 | 9593826 | 1 | 02/01/2024 | 1700677722 | Q100001126183171 | BCBS FL | $1,158 | 7/8/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1373113 | 9593826 | 1 | 02/14/2024 | 1700678678 | Q100001129467406 | BCBS FL | $1,158 | 7/8/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-359551 | 9593826 | 1 | 12/13/2022 | 1700569332 | H100001027251432 | BCBS FL | $1,158 | 7/8/2024 | $45 | $1,113 | $0 | $1,113 |
| DISP-359551 | 9593826 | 1 | 11/21/2022 | 1700568854 | H100001026917670 | BCBS FL | $1,158 | 7/8/2024 | $44 | $1,113 | $0 | $1,113 |
| DISP-359551 | 9593826 | 1 | 12/01/2022 | 1700570361 | H100001028123870 | BCBS FL | $1,158 | 7/8/2024 | $44 | $1,113 | $0 | $1,113 |
| DISP-359551 | 9593826 | 1 | 12/12/2022 | 1700571021 | H100001028424625 | BCBS FL | $1,158 | 7/8/2024 | $44 | $1,113 | $0 | $1,113 |
| DISP-359551 | 9593826 | 1 | 11/16/2022 | 1700566944 | H100001025809229 | BCBS FL | $1,158 | 7/8/2024 | $44 | $1,113 | $0 | $1,113 |
| DISP-359551 | 9593826 | 1 | 12/15/2022 | 1700570132 | H100001027828840 | BCBS FL | $1,158 | 7/8/2024 | $44 | $1,113 | $0 | $1,113 |
| DISP-1373113 | 9593826 | 1 | 02/08/2024 | 1700677874 | H100001128672116 | BCBS FL | $1,158 | 7/8/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1373113 | 9593826 | 1 | 02/05/2024 | 1700678484 | H100001129467482 | BCBS FL | $1,158 | 7/8/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1373113 | 9593826 | 1 | 01/22/2024 | 1700673642 | H100001122677870 | BCBS FL | $1,158 | 7/8/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1373113 | 9593826 | 1 | 01/18/2024 | 1700674149 | H100001122928751 | BCBS FL | $1,158 | 7/8/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1373113 | 9593826 | 1 | 02/08/2024 | 1700677856 | H100001128672088 | BCBS FL | $1,158 | 7/8/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1373113 | 9593826 | 1 | 02/07/2024 | 1700677900 | H100001128672141 | BCBS FL | $1,158 | 7/8/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1373113 | 9593826 | 1 | 02/07/2024 | 1700678370 | H100001129467394 | BCBS FL | $1,158 | 7/8/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-359551 | 9593826 | 1 | 11/17/2022 | 1700563310 | H100001022331464 | BCBS FL | $1,158 | 7/8/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-359551 | 9593826 | 1 | 12/08/2022 | 1700567058 | Q100001027251507 | BCBS FL | $1,158 | 7/8/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-359551 | 9593826 | 1 | 11/21/2022 | 1700568264 | H100001026659050 | BCBS FL | $1,158 | 7/8/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-359551 | 9593826 | 1 | 12/01/2022 | 1700570402 | H100001028424671 | BCBS FL | $1,158 | 7/8/2024 | $39 | $1,119 | $0 | $1,119 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-359551 | 9593826 | 1 | 12/05/2022 | 1700567606 | H100001026658974 | BCBS FL | $1,158 | 7/8/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-359551 | 9593826 | 1 | 11/11/2022 | 1700568040 | H100001026658970 | BCBS FL | $1,158 | 7/8/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-359551 | 9593826 | 1 | 12/07/2022 | 1700568262 | H100001026659079 | BCBS FL | $1,158 | 7/8/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-359551 | 9593826 | 1 | 11/18/2022 | 1700568756 | H100001026917696 | BCBS FL | $1,158 | 7/8/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-359551 | 9593826 | 1 | 12/01/2022 | 1700569579 | H100001027494219 | BCBS FL | $1,158 | 7/8/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-359551 | 9593826 | 1 | 11/11/2022 | 1700566664 | H100001025287190 | BCBS FL | $1,158 | 7/8/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-359551 | 9593826 | 1 | 12/02/2022 | 1700570646 | H100001028123910 | BCBS FL | $1,158 | 7/8/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-359551 | 9593826 | 1 | 12/12/2022 | 1700568974 | Q100001027251446 | BCBS FL | $1,158 | 7/8/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-359551 | 9593826 | 1 | 12/19/2022 | 1700572474 | Q100001029638604 | BCBS FL | $1,158 | 7/8/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-359551 | 9593826 | 1 | 12/14/2022 | 1700569245 | Q100001027251476 | BCBS FL | $1,158 | 7/8/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-359551 | 9593826 | 1 | 12/07/2022 | 1700569604 | Q100001029638747 | BCBS FL | $1,158 | 7/8/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-359551 | 9593826 | 1 | 12/14/2022 | 1700570328 | Q100001028123979 | BCBS FL | $1,158 | 7/8/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-359551 | 9593826 | 1 | 12/19/2022 | 1700571969 | Q100001029359631 | BCBS FL | $1,158 | 7/8/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-359551 | 9593826 | 1 | 12/16/2022 | 1700570194 | Q100001027828993 | BCBS FL | $1,158 | 7/8/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-359551 | 9593826 | 1 | 12/20/2022 | 1700572003 | Q100001029359653 | BCBS FL | $1,158 | 7/8/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1373113 | 9593826 | 1 | 02/09/2024 | 1700677829 | Q100001128672139 | BCBS FL | $1,158 | 7/8/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1373113 | 9593826 | 1 | 02/12/2024 | 1700678184 | M0001R1918896782 | BCBS FL | $1,158 | 7/8/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1373113 | 9593826 | 1 | 02/12/2024 | 1700678409 | Q100001129467488 | BCBS FL | $1,158 | 7/8/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1373113 | 9593826 | 1 | 01/03/2024 | 1700672104 | H100001128672084 | BCBS FL | $1,158 | 7/8/2024 | $32 | $1,125 | $0 | $1,125 |
| DISP-359551 | 9593826 | 1 | 12/06/2022 | 1700569591 | Q100001027828995 | BCBS FL | $1,158 | 7/8/2024 | $28 | $1,129 | $0 | $1,129 |
| DISP-359551 | 9593826 | 1 | 12/13/2022 | 1700569218 | C0001R1755632948 | BCBS FL | $1,158 | 7/8/2024 | $25 | $1,133 | $0 | $1,133 |
| DISP-359551 | 9593826 | 1 | 12/08/2022 | 1700568490 | Q100001027251523 | BCBS FL | $1,158 | 7/8/2024 | $11 | $1,147 | $0 | $1,147 |
| DISP-1373113 | 9593826 | 1 | 02/08/2024 | 1700677613 | H100001128672096 | BCBS FL | $1,158 | 7/8/2024 | $5 | $1,153 | $0 | $1,153 |
| DISP-359551 | 9593826 | 1 | 12/15/2022 | 1700571005 | Q100001028424654 | BCBS FL | $1,158 | 7/8/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-359551 | 9593826 | 1 | 12/06/2022 | 1700569586 | Q100001027828911 | BCBS FL | $1,158 | 7/8/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-369637 | 95941 | 3 | 12/29/2022 | 2400081625 | H100001029398305 | BCBS FL | $3,309 | 7/8/2024 | $587 | $2,722 | $0 | $2,722 |
| DISP-369637 | 95941 | 3 | 12/29/2022 | 2400081634 | Q100001029398324 | BCBS FL | $3,309 | 7/8/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1404975 | 95941 | 4 | 02/20/2024 | 1700681314 | H100001130435999 | BCBS FL | $6,617 | 7/8/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-200053 | 9593826 | 1 | 08/22/2022 | 2400072601 | H100001004056443 | BCBS FL | $1,158 | 7/9/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-200053 | 9593826 | 1 | 09/02/2022 | 2400072990 | H100001004058110 | BCBS FL | $1,158 | 7/9/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-200053 | 9593826 | 1 | 09/07/2022 | 2400073011 | H100001004055490 | BCBS FL | $1,158 | 7/9/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-200053 | 9593826 | 1 | 08/29/2022 | 2400072827 | H100001004056929 | BCBS FL | $1,158 | 7/9/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-200053 | 9593826 | 1 | 08/24/2022 | 2400072328 | H100001002287511 | BCBS FL | $1,158 | 7/9/2024 | $57 | $1,101 | $0 | $1,101 |
| DISP-200053 | 9593826 | 1 | 08/29/2022 | 2400072793 | Q100001004056500 | BCBS FL | $1,158 | 7/9/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-200053 | 9593826 | 1 | 09/13/2022 | 2400073102 | Q100001004468370 | BCBS FL | $1,158 | 7/9/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-200053 | 9593826 | 1 | 09/13/2022 | 2400073104 | Q100001004469988 | BCBS FL | $1,158 | 7/9/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-200053 | 9593826 | 1 | 09/01/2022 | 2400073123 | Q100001004469447 | BCBS FL | $1,158 | 7/9/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-200053 | 9593826 | 1 | 09/06/2022 | 2400073328 | Q100001004855225 | BCBS FL | $1,158 | 7/9/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-200053 | 9593826 | 1 | 09/13/2022 | 2400073095 | Q100001004469407 | BCBS FL | $1,158 | 7/9/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-200053 | 9593826 | 1 | 09/13/2022 | 2400073100 | Q100001004469424 | BCBS FL | $1,158 | 7/9/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-200053 | 9593826 | 1 | 09/13/2022 | 2400073260 | H100001004854384 | BCBS FL | $1,158 | 7/9/2024 | $46 | $1,111 | $0 | $1,111 |
| DISP-200053 | 9593826 | 1 | 08/24/2022 | 2400071938 | C0001R1710339398 | BCBS FL | $1,158 | 7/9/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-200053 | 9593826 | 1 | 08/29/2022 | 2400072775 | H100001004056669 | BCBS FL | $1,158 | 7/9/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-200053 | 9593826 | 1 | 09/12/2022 | 2400073230 | H100001004854432 | BCBS FL | $1,158 | 7/9/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-200053 | 9593826 | 1 | 09/13/2022 | 2400073257 | H100001004854056 | BCBS FL | $1,158 | 7/9/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-200053 | 9593826 | 1 | 08/24/2022 | 2400072639 | H100001004055445 | BCBS FL | $1,158 | 7/9/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-200053 | 9593826 | 1 | 08/30/2022 | 2400072823 | H100001004055476 | BCBS FL | $1,158 | 7/9/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-200053 | 9593826 | 1 | 08/16/2022 | 2400072831 | H100001004056657 | BCBS FL | $1,158 | 7/9/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-200053 | 9593826 | 1 | 09/13/2022 | 2400073262 | H100001004854535 | BCBS FL | $1,158 | 7/9/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-369342 | 95941 | 1 | 09/21/2022 | 2400082039 | Q100001030458563 | BCBS FL | $1,654 | 7/9/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-404500 | 95941 | 4 | 10/04/2022 | 2400075292 | F100001029681252 | BCBS FL | $6,617 | 7/9/2024 | $0 | $6,617 | $0 | $6,617 |
| DISP-369342 | 95941 | 6 | 09/29/2022 | 2400074159 | Q100001030954990 | BCBS FL | $9,926 | 7/9/2024 | $925 | $9,001 | $0 | $9,001 |
| DISP-263781 | 9593826 | 1 | 10/29/2022 | 1700557392 | Q100001015504629 | BCBS FL | $1,158 | 7/10/2024 | $1,147 | $10 | $0 | $10 |
| DISP-685255 | 95941 | 2 | 05/19/2023 | 1700614809 | Q100001066053217 | BCBS FL | $3,309 | 7/10/2024 | $2,935 | $373 | $0 | $373 |
| DISP-263781 | 9593826 | 1 | 10/17/2022 | 1700554072 | H100001012197069 | BCBS FL | $1,158 | 7/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-263781 | 9593826 | 1 | 10/11/2022 | 1700557971 | H100001015504630 | BCBS FL | $1,158 | 7/10/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-404074 | 95941 | 7 | 12/15/2022 | 1700578089 | F100001033948301 | BCBS FL | $11,580 | 7/10/2024 | $1,059 | $10,522 | $0 | $10,522 |
| DISP-424257 | 9587026 | 2 | 02/08/2023 | 2400083941 | H100001038644348 | BCBS FL | $308 | 7/11/2024 | $39 | $269 | $0 | $269 |
| DISP-424257 | 9587026 | 2 | 01/22/2023 | 2400084628 | H100001037663262 | BCBS FL | $308 | 7/11/2024 | $39 | $269 | $0 | $269 |
| DISP-424257 | 9587026 | 2 | 02/13/2023 | 2400085264 | H100001040013000 | BCBS FL | $308 | 7/11/2024 | $39 | $269 | $0 | $269 |
| DISP-424257 | 9587026 | 4 | 01/30/2023 | 2400083775 | H100001035403747 | BCBS FL | $617 | 7/11/2024 | $60 | $557 | $0 | $557 |
| DISP-404612 | 95941 | 2 | 09/16/2022 | 1700548965 | 21693642168 | BCBS FL | $3,309 | 7/11/2024 | $575 | $2,734 | $0 | $2,734 |
| DISP-404612 | 95941 | 2 | 09/07/2022 | 1700551507 | 21493830003 | BCBS FL | $3,309 | 7/11/2024 | $575 | $2,734 | $0 | $2,734 |
| DISP-424463 | 95941 | 3 | 12/29/2022 | 1700573365 | H100001040380837 | BCBS FL | $4,963 | 7/11/2024 | $958 | $4,005 | $0 | $4,005 |
| DISP-424463 | 95941 | 3 | 01/18/2023 | 1700585616 | H100001037601968 | BCBS FL | $4,963 | 7/11/2024 | $228 | $4,735 | $0 | $4,735 |
| DISP-424110 | 95941 | 4 | 02/21/2023 | 1700588651 | Q100001040665068 | BCBS FL | $6,617 | 7/11/2024 | $1,430 | $5,188 | $0 | $5,188 |
| DISP-424463 | 95941 | 5 | 01/31/2023 | 1700584956 | H100001036941514 | BCBS FL | $8,272 | 7/11/2024 | $210 | $8,061 | $0 | $8,061 |
| DISP-424463 | 95941 | 6 | 02/02/2023 | 1700586350 | H100001038885050 | BCBS FL | $9,926 | 7/11/2024 | $0 | $9,926 | $0 | $9,926 |
| DISP-161869 | 9587026 | 2 | 08/26/2022 | 1700539557 | Q100000998972212 | BCBS FL | $308 | 7/12/2024 | $289 | $19 | $0 | $19 |
| DISP-1373888 | 9593826 | 1 | 01/11/2024 | 1700674440 | C0001R1915414555 | BCBS FL | $1,158 | 7/12/2024 | $1,116 | $41 | $0 | $41 |
| DISP-161869 | 9587026 | 3 | 08/26/2022 | 1700539576 | Q100000998971919 | BCBS FL | $462 | 7/12/2024 | $417 | $46 | $15 | $31 |
| DISP-161824 | 9593926 | 1 | 08/26/2022 | 1700539557 | Q100000998972212 | BCBS FL | $1,570 | 7/12/2024 | $1,513 | $57 | $0 | $57 |
| DISP-1148592 | 95941 | 1 | 11/17/2023 | 1700660405 | Q100001109271136 | BCBS FL | $1,654 | 7/12/2024 | $1,527 | $127 | $0 | $127 |
| DISP-161869 | 9587026 | 1 | 07/26/2022 | 1700532800 | H100000992263345 | BCBS FL | $154 | 7/12/2024 | $18 | $136 | $0 | $136 |
| DISP-161824 | 9593926 | 1 | 07/29/2022 | 1700532782 | H100000992264303 | BCBS FL | $1,570 | 7/12/2024 | $1,413 | $157 | $0 | $157 |
| DISP-1148592 | 95941 | 1 | 11/16/2023 | 1700660349 | Q100001110038779 | BCBS FL | $1,654 | 7/12/2024 | $1,468 | $187 | $0 | $187 |
| DISP-1148592 | 95941 | 2 | 11/22/2023 | 1700660658 | Q100001109585986 | BCBS FL | $3,309 | 7/12/2024 | $3,054 | $254 | $0 | $254 |
| DISP-161869 | 9587026 | 2 | 08/02/2022 | 1700536478 | C0001R1701334836 | BCBS FL | $308 | 7/12/2024 | $48 | $260 | $0 | $260 |
| DISP-161869 | 9587026 | 2 | 08/09/2022 | 1700540510 | Q100000999237946 | BCBS FL | $308 | 7/12/2024 | $0 | $308 | $0 | $308 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-161709 | 9593826 | 1 | 06/23/2022 | 1700528445 | H100000987813066 | BCBS FL | $1,158 | 7/12/2024 | $841 | $317 | $0 | $317 |
| DISP-1148592 | 95941 | 2 | 11/14/2023 | 1700660763 | Q100001110038894 | BCBS FL | $3,309 | 7/12/2024 | $2,935 | $373 | $0 | $373 |
| DISP-1148592 | 95941 | 2 | 11/07/2023 | 1700660424 | Q100001109271112 | BCBS FL | $3,309 | 7/12/2024 | $2,935 | $373 | $0 | $373 |
| DISP-1148592 | 95941 | 2 | 11/07/2023 | 1700660436 | Q100001109271077 | BCBS FL | $3,309 | 7/12/2024 | $2,935 | $373 | $0 | $373 |
| DISP-1148592 | 95941 | 2 | 11/22/2023 | 1700660619 | Q100001109600982 | BCBS FL | $3,309 | 7/12/2024 | $2,935 | $373 | $0 | $373 |
| DISP-161869 | 9587026 | 3 | 08/16/2022 | 1700539256 | Q100000998734923 | BCBS FL | $462 | 7/12/2024 | $67 | $395 | $0 | $395 |
| DISP-1373888 | 9593826 | 1 | 02/16/2024 | 1700679940 | C0001R1925734921 | BCBS FL | $1,158 | 7/12/2024 | $580 | $577 | $0 | $577 |
| DISP-161709 | 9593826 | 1 | 06/09/2022 | 1700525658 | H100000992813917 | BCBS FL | $1,158 | 7/12/2024 | $555 | $602 | $0 | $602 |
| DISP-1148592 | 95941 | 6 | 11/22/2023 | 1700660652 | Q100001109586032 | BCBS FL | $9,926 | 7/12/2024 | $9,163 | $763 | $0 | $763 |
| DISP-161825 | 9593926 | 1 | 04/19/2022 | 1700511796 | C0001R1680373206 | BCBS FL | $1,570 | 7/12/2024 | $616 | $954 | $0 | $954 |
| DISP-80575 | 9593826 | 1 | 04/05/2022 | 2400063505 | Q100000982252616 | BCBS FL | $1,158 | 7/12/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-80575 | 9593826 | 1 | 05/15/2022 | 2400064045 | Q100000980084559 | BCBS FL | $1,158 | 7/12/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-80575 | 9593826 | 1 | 05/03/2022 | 2400064458 | M0001R1674570191 | BCBS FL | $1,158 | 7/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-161709 | 9593826 | 1 | 07/12/2022 | 1700531154 | H100000990935478 | BCBS FL | $1,158 | 7/12/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-161709 | 9593826 | 1 | 07/05/2022 | 1700529719 | H100000989799035 | BCBS FL | $1,158 | 7/12/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-1148592 | 95941 | 6 | 11/16/2023 | 1700660347 | Q100001108780271 | BCBS FL | $9,926 | 7/12/2024 | $8,806 | $1,120 | $0 | $1,120 |
| DISP-161709 | 9593826 | 1 | 06/02/2022 | 1700524677 | H100000985315190 | BCBS FL | $1,158 | 7/12/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-161709 | 9593826 | 1 | 06/15/2022 | 1700526661 | H100000997579996 | BCBS FL | $1,158 | 7/12/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-811729 | 9593826 | 1 | 08/23/2023 | 1700637857 | Q100001087290734 | BCBS FL | $1,158 | 7/12/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-161709 | 9593826 | 1 | 06/22/2022 | 1700527469 | H100000986905936 | BCBS FL | $1,158 | 7/12/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-80575 | 9593826 | 1 | 05/11/2022 | 2400064743 | H100000980085952 | BCBS FL | $1,158 | 7/12/2024 | $146 | $1,011 | $0 | $1,011 |
| DISP-161825 | 9593926 | 1 | 04/11/2022 | 1700506900 | H100000974656291 | BCBS FL | $1,570 | 7/12/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-80575 | 9593826 | 1 | 05/16/2022 | 2400064322 | Q100000980885239 | BCBS FL | $1,158 | 7/12/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-1148748 | 9593926 | 1 | 11/30/2023 | 1700661789 | Q100001110673212 | BCBS FL | $1,570 | 7/12/2024 | $150 | $1,420 | $0 | $1,420 |
| DISP-80575 | 9593826 | 1 | 05/12/2022 | 2400063831 | Q100000980084645 | BCBS FL | $1,158 | 7/12/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-54866 | 9593926 | 1 | 04/11/2022 | 2400061385 | H100000967827844 | BCBS FL | $1,570 | 7/12/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-161824 | 9593926 | 1 | 07/29/2022 | 1700538726 | H100000997910425 | BCBS FL | $1,570 | 7/12/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-161824 | 9593926 | 1 | 08/05/2022 | 1700539738 | H100000998971776 | BCBS FL | $1,570 | 7/12/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1237468 | 9593826 | 1 | 09/08/2023 | 1700643436 | H100001117404834 | BCBS FL | $1,158 | 7/13/2024 | $84 | $1,074 | $0 | $1,074 |
| DISP-1148484 | 9593926 | 1 | 11/17/2023 | 1700661402 | Q100001110038766 | BCBS FL | $1,570 | 7/14/2024 | $1,539 | $30 | $0 | $30 |
| DISP-1148484 | 9593926 | 1 | 11/27/2023 | 1700660846 | H100001110038890 | BCBS FL | $1,570 | 7/14/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-1148484 | 9593926 | 1 | 11/21/2023 | 1700661822 | Q100001110673099 | BCBS FL | $1,570 | 7/14/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1148484 | 9593926 | 1 | 11/27/2023 | 1700660821 | Q100001110038970 | BCBS FL | $1,570 | 7/14/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1148484 | 9593926 | 1 | 11/28/2023 | 1700660911 | Q100001110395710 | BCBS FL | $1,570 | 7/14/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1148484 | 9593926 | 1 | 11/17/2023 | 1700661408 | Q100001110395711 | BCBS FL | $1,570 | 7/14/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1148484 | 9593926 | 1 | 11/22/2023 | 1700660658 | Q100001109585986 | BCBS FL | $1,570 | 7/14/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-1148484 | 9593926 | 1 | 11/28/2023 | 1700661275 | Q100001110395727 | BCBS FL | $1,570 | 7/14/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-359749 | 9587026 | 2 | 11/21/2022 | 1700566447 | H100001026917647 | BCBS FL | $308 | 7/15/2024 | $247 | $62 | $0 | $62 |
| DISP-359749 | 9587026 | 1 | 11/18/2022 | 1700567686 | H100001027828836 | BCBS FL | $154 | 7/15/2024 | $90 | $64 | $0 | $64 |
| DISP-180777 | 95941 | 1 | 09/01/2022 | 1700542080 | Q100001001619332 | BCBS FL | $388 | 7/15/2024 | $178 | $210 | $0 | $210 |
| DISP-359749 | 9587026 | 2 | 11/21/2022 | 1700566523 | H100001026917662 | BCBS FL | $308 | 7/15/2024 | $50 | $259 | $0 | $259 |
| DISP-359749 | 9587026 | 2 | 12/07/2022 | 1700570693 | H100001028424622 | BCBS FL | $308 | 7/15/2024 | $0 | $308 | $0 | $308 |
| DISP-359749 | 9587026 | 2 | 11/16/2022 | 1700565809 | H100001027828858 | BCBS FL | $308 | 7/15/2024 | $0 | $308 | $0 | $308 |
| DISP-105360 | 95941 | 6 | 06/16/2022 | 2400067496 | H100000987022202 | BCBS FL | $9,926 | 7/15/2024 | $9,361 | $565 | $0 | $565 |
| DISP-180777 | 95941 | 2 | 09/08/2022 | 1700543302 | Q100001003590903 | BCBS FL | $776 | 7/15/2024 | $210 | $566 | $0 | $566 |
| DISP-105360 | 95941 | 2 | 06/10/2022 | 2400066118 | H100000983263705 | BCBS FL | $3,309 | 7/15/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-105360 | 95941 | 3 | 06/21/2022 | 2400066233 | H100000983263124 | BCBS FL | $4,963 | 7/15/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-437986 | 9593926 | 1 | 01/11/2023 | 1700579575 | H100001043696988 | BCBS FL | $1,570 | 7/16/2024 | $122 | $1,448 | $0 | $1,448 |
| DISP-424251 | 95941 | 1 | 02/17/2023 | 1700587521 | Q100001039631112 | BCBS FL | $1,654 | 7/16/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-424251 | 95941 | 1 | 01/16/2023 | 1700582863 | Q100001035340307 | BCBS FL | $1,654 | 7/16/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-126221 | 9593926 | 1 | 05/25/2022 | 1700523281 | H100000989525976 | BCBS FL | $1,570 | 7/16/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-126221 | 9593926 | 1 | 06/29/2022 | 1700530073 | H100000989522829 | BCBS FL | $1,570 | 7/16/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-424251 | 95941 | 1 | 02/10/2023 | 1700586262 | Q100001038226636 | BCBS FL | $1,654 | 7/16/2024 | $161 | $1,494 | $0 | $1,494 |
| DISP-424251 | 95941 | 1 | 02/12/2023 | 1700585727 | H100001037922124 | BCBS FL | $1,654 | 7/16/2024 | $157 | $1,498 | $0 | $1,498 |
| DISP-424251 | 95941 | 1 | 02/03/2023 | 1700586641 | Q100001038226652 | BCBS FL | $1,654 | 7/16/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-424251 | 95941 | 1 | 02/13/2023 | 1700586757 | Q100001038599227 | BCBS FL | $1,654 | 7/16/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-424251 | 95941 | 1 | 02/10/2023 | 1700589319 | Q100001041044236 | BCBS FL | $1,654 | 7/16/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-424251 | 95941 | 1 | 01/19/2023 | 1700581652 | H100001034322885 | BCBS FL | $1,654 | 7/16/2024 | $141 | $1,514 | $0 | $1,514 |
| DISP-424251 | 95941 | 1 | 01/11/2023 | 1700579912 | Q100001033634746 | BCBS FL | $1,654 | 7/16/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-424251 | 95941 | 1 | 01/31/2023 | 1700584010 | H100001036287549 | BCBS FL | $1,654 | 7/16/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-424251 | 95941 | 1 | 02/06/2023 | 1700584107 | H100001036580194 | BCBS FL | $1,654 | 7/16/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-424251 | 95941 | 1 | 02/08/2023 | 1700584420 | H100001037258838 | BCBS FL | $1,654 | 7/16/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-424251 | 95941 | 1 | 02/15/2023 | 1700588164 | Q100001039959340 | BCBS FL | $1,654 | 7/16/2024 | $77 | $1,577 | $0 | $1,577 |
| DISP-424251 | 95941 | 1 | 02/06/2023 | 1700585738 | Q100001038226625 | BCBS FL | $1,654 | 7/16/2024 | $53 | $1,602 | $0 | $1,602 |
| DISP-424251 | 95941 | 1 | 01/06/2023 | 1700578037 | H100001040380855 | BCBS FL | $1,654 | 7/16/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-105371 | 95941 | 1 | 05/16/2022 | 1700517621 | H100000985589261 | BCBS FL | $1,654 | 7/16/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-105371 | 95941 | 1 | 05/27/2022 | 1700520379 | H100000988661795 | BCBS FL | $1,654 | 7/16/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-424251 | 95941 | 2 | 02/07/2023 | 1700585340 | H100001038226649 | BCBS FL | $3,309 | 7/16/2024 | $485 | $2,824 | $0 | $2,824 |
| DISP-437594 | 95941 | 2 | 01/11/2023 | 1700575493 | H100001043696961 | BCBS FL | $3,309 | 7/16/2024 | $485 | $2,824 | $0 | $2,824 |
| DISP-437594 | 95941 | 2 | 01/19/2023 | 1700577987 | H100001043696969 | BCBS FL | $3,309 | 7/16/2024 | $485 | $2,824 | $0 | $2,824 |
| DISP-424251 | 95941 | 2 | 01/31/2023 | 1700585372 | Q100001037922146 | BCBS FL | $3,309 | 7/16/2024 | $480 | $2,829 | $0 | $2,829 |
| DISP-424251 | 95941 | 2 | 02/06/2023 | 1700587292 | H100001038885101 | BCBS FL | $3,309 | 7/16/2024 | $475 | $2,833 | $0 | $2,833 |
| DISP-424251 | 95941 | 2 | 02/06/2023 | 1700587283 | H0001R1775232393 | BCBS FL | $3,309 | 7/16/2024 | $433 | $2,876 | $0 | $2,876 |
| DISP-424251 | 95941 | 2 | 01/23/2023 | 1700579759 | H100001033634767 | BCBS FL | $3,309 | 7/16/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-424251 | 95941 | 2 | 02/16/2023 | 1700586910 | H100001038599349 | BCBS FL | $3,309 | 7/16/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-424251 | 95941 | 2 | 01/16/2023 | 1700580544 | Q100001033634843 | BCBS FL | $3,309 | 7/16/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-424251 | 95941 | 2 | 02/03/2023 | 1700585736 | Q100001038226692 | BCBS FL | $3,309 | 7/16/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1079383 | 95941 | 2 | 11/27/2023 | 2400104577 | Q100001106714769 | BCBS FL | $3,309 | 7/16/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-424251 | 95941 | 2 | 01/25/2023 | 1700582082 | Q100001034969950 | BCBS FL | $3,309 | 7/16/2024 | $373 | $2,935 | $0 | $2,935 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1079377 | 95941 | 2 | 11/21/2023 | 1700658653 | C0001R1889000485 | BCBS FL | $3,309 | 7/16/2024 | $365 | $2,944 | $0 | $2,944 |
| DISP-424251 | 95941 | 2 | 01/16/2023 | 1700580431 | Q100001033634834 | BCBS FL | $3,309 | 7/16/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-424251 | 95941 | 2 | 02/14/2023 | 1700587609 | Q100001039631193 | BCBS FL | $3,309 | 7/16/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-424251 | 95941 | 2 | 02/16/2023 | 1700588821 | Q100001040380861 | BCBS FL | $3,309 | 7/16/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-424251 | 95941 | 2 | 01/25/2023 | 1700581857 | H100001034969968 | BCBS FL | $3,309 | 7/16/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-424251 | 95941 | 2 | 01/24/2023 | 1700582057 | H100001034969920 | BCBS FL | $3,309 | 7/16/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-437594 | 95941 | 2 | 01/17/2023 | 1700577161 | H100001043696991 | BCBS FL | $3,309 | 7/16/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-424251 | 95941 | 2 | 01/18/2023 | 1700581560 | H100001034322874 | BCBS FL | $3,309 | 7/16/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-424251 | 95941 | 2 | 02/07/2023 | 1700584406 | H100001036941555 | BCBS FL | $3,309 | 7/16/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-424251 | 95941 | 2 | 02/09/2023 | 1700585607 | H100001037922142 | BCBS FL | $3,309 | 7/16/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-424251 | 95941 | 2 | 02/17/2023 | 1700587638 | H100001039631141 | BCBS FL | $3,309 | 7/16/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-424251 | 95941 | 2 | 02/09/2023 | 1700585397 | H100001037922123 | BCBS FL | $3,309 | 7/16/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-424251 | 95941 | 2 | 01/24/2023 | 1700583341 | Q100001035638161 | BCBS FL | $3,309 | 7/16/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-424251 | 95941 | 2 | 01/25/2023 | 1700583764 | H100001040380842 | BCBS FL | $3,309 | 7/16/2024 | $159 | $3,150 | $0 | $3,150 |
| DISP-106214 | 95941 | 2 | 07/06/2022 | 1700529905 | H100000989158854 | BCBS FL | $3,309 | 7/16/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-424251 | 95941 | 3 | 02/02/2023 | 1700583461 | H100001035980365 | BCBS FL | $4,963 | 7/16/2024 | $603 | $4,360 | $0 | $4,360 |
| DISP-424251 | 95941 | 3 | 02/01/2023 | 1700586903 | H100001040380871 | BCBS FL | $4,963 | 7/16/2024 | $570 | $4,393 | $0 | $4,393 |
| DISP-424251 | 95941 | 3 | 02/16/2023 | 1700588052 | Q100001039959422 | BCBS FL | $4,963 | 7/16/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-424251 | 95941 | 3 | 02/06/2023 | 1700587355 | Q100001038885064 | BCBS FL | $4,963 | 7/16/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-424251 | 95941 | 3 | 01/10/2023 | 1700584932 | H100001036941436 | BCBS FL | $4,963 | 7/16/2024 | $450 | $4,513 | $0 | $4,513 |
| DISP-437594 | 95941 | 3 | 01/18/2023 | 1700579605 | H100001043696987 | BCBS FL | $4,963 | 7/16/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-424251 | 95941 | 3 | 01/16/2023 | 1700580414 | Q100001033634795 | BCBS FL | $4,963 | 7/16/2024 | $308 | $4,655 | $0 | $4,655 |
| DISP-424251 | 95941 | 3 | 02/08/2023 | 1700585662 | Q100001037601959 | BCBS FL | $4,963 | 7/16/2024 | $308 | $4,655 | $0 | $4,655 |
| DISP-424251 | 95941 | 3 | 01/23/2023 | 1700582952 | H100001036941483 | BCBS FL | $4,963 | 7/16/2024 | $210 | $4,753 | $0 | $4,753 |
| DISP-424251 | 95941 | 3 | 01/30/2023 | 1700585511 | H100001037922113 | BCBS FL | $4,963 | 7/16/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-424251 | 95941 | 4 | 02/06/2023 | 1700587330 | Q100001038885067 | BCBS FL | $6,617 | 7/16/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-424251 | 95941 | 4 | 02/02/2023 | 1700586464 | H100001038226638 | BCBS FL | $6,617 | 7/16/2024 | $456 | $6,161 | $0 | $6,161 |
| DISP-424251 | 95941 | 4 | 02/08/2023 | 1700588810 | Q100001040380904 | BCBS FL | $6,617 | 7/16/2024 | $182 | $6,435 | $0 | $6,435 |
| DISP-424251 | 95941 | 4 | 02/03/2023 | 1700586647 | Q100001038226668 | BCBS FL | $6,617 | 7/16/2024 | $132 | $6,486 | $0 | $6,486 |
| DISP-437594 | 95941 | 5 | 01/12/2023 | 1700581029 | H0001R1768334052 | BCBS FL | $8,272 | 7/16/2024 | $1,687 | $6,585 | $0 | $6,585 |
| DISP-424251 | 95941 | 4 | 01/31/2023 | 1700584737 | H100001036941534 | BCBS FL | $6,617 | 7/16/2024 | $0 | $6,617 | $0 | $6,617 |
| DISP-424251 | 95941 | 5 | 02/20/2023 | 1700589432 | Q100001041343617 | BCBS FL | $8,272 | 7/16/2024 | $50 | $8,221 | $0 | $8,221 |
| DISP-424251 | 95941 | 6 | 02/01/2023 | 1700585752 | Q100001038226632 | BCBS FL | $9,926 | 7/16/2024 | $382 | $9,544 | $0 | $9,544 |
| DISP-424251 | 95941 | 9 | 02/02/2023 | 1700584045 | Q100001037922235 | BCBS FL | $14,889 | 7/16/2024 | $182 | $14,707 | $0 | $14,707 |
| DISP-424251 | 95941 | 10 | 02/02/2023 | 1700583519 | Q100001037922130 | BCBS FL | $16,543 | 7/16/2024 | $287 | $16,256 | $0 | $16,256 |
| DISP-404637 | 95941 | 2 | 01/24/2023 | 2400083000 | H100001032892846 | BCBS FL | $3,309 | 7/17/2024 | $3,081 | $228 | $0 | $228 |
| DISP-812070 | 9593826 | 1 | 08/30/2023 | 2400098454 | Q100001084768980 | BCBS FL | $1,158 | 7/17/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-812462 | 9593826 | 1 | 08/17/2023 | 2400098012 | H100001084204197 | BCBS FL | $1,158 | 7/17/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-393988 | 9593926 | 1 | 08/15/2022 | 1700558481 | 2022325CN5661 | BCBS FL | $1,570 | 7/17/2024 | $204 | $1,365 | $0 | $1,365 |
| DISP-393988 | 9593926 | 1 | 09/11/2022 | 1700547375 | 2022279CD0496 | BCBS FL | $1,570 | 7/17/2024 | $163 | $1,406 | $0 | $1,406 |
| DISP-393988 | 9593926 | 1 | 09/02/2022 | 1700543188 | H100001033948354 | BCBS FL | $1,570 | 7/17/2024 | $114 | $1,455 | $0 | $1,455 |
| DISP-393988 | 9593926 | 1 | 08/17/2022 | 1700545947 | 2022276CK6001 | BCBS FL | $1,570 | 7/17/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-404637 | 95941 | 1 | 01/20/2023 | 2400084062 | Q100001037663285 | BCBS FL | $1,654 | 7/17/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-394360 | 95941 | 1 | 02/03/2022 | 2400056713 | M0001R1628246119 | BCBS FL | $1,654 | 7/17/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1290467 | 95941 | 1 | 08/14/2023 | 1700634957 | H100001101902469 | BCBS FL | $1,654 | 7/17/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-404637 | 95941 | 2 | 01/16/2023 | 2400084419 | Q100001037663272 | BCBS FL | $3,309 | 7/17/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-404637 | 95941 | 3 | 01/03/2023 | 2400084279 | Q100001037663317 | BCBS FL | $4,963 | 7/17/2024 | $308 | $4,655 | $0 | $4,655 |
| DISP-404637 | 95941 | 4 | 01/27/2023 | 2400084697 | Q100001037663309 | BCBS FL | $6,617 | 7/17/2024 | $308 | $6,309 | $0 | $6,309 |
| DISP-404637 | 95941 | 5 | 01/26/2023 | 2400083901 | H100001035403736 | BCBS FL | $8,272 | 7/17/2024 | $210 | $8,061 | $0 | $8,061 |
| DISP-105847 | 95941 | 1 | 05/23/2022 | 2400065327 | F100000982738433 | BCBS FL | $1,654 | 7/18/2024 | $18 | $1,636 | $0 | $1,636 |
| DISP-811817 | 9593826 | 1 | 07/24/2023 | 1700630372 | Q100001086279797 | BCBS FL | $1,158 | 7/18/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-394407 | 9593826 | 1 | 10/10/2022 | 1700555775 | H100001033948279 | BCBS FL | $1,158 | 7/18/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-394407 | 9593826 | 1 | 11/01/2022 | 1700570288 | H100001028123886 | BCBS FL | $1,158 | 7/18/2024 | $28 | $1,129 | $0 | $1,129 |
| DISP-394407 | 9593826 | 1 | 10/14/2022 | 1700561767 | 21297055593 | BCBS FL | $1,158 | 7/18/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-105493 | 9593926 | 1 | 06/21/2022 | 1700530295 | Q100000989526163 | BCBS FL | $1,570 | 7/18/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-105493 | 9593926 | 1 | 06/15/2022 | 1700526378 | Q100000985911467 | BCBS FL | $1,570 | 7/18/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-105493 | 9593926 | 1 | 06/15/2022 | 1700526457 | Q100000985911668 | BCBS FL | $1,570 | 7/18/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-105493 | 9593926 | 1 | 06/30/2022 | 1700528685 | H100000988149208 | BCBS FL | $1,570 | 7/18/2024 | $118 | $1,452 | $0 | $1,452 |
| DISP-369462 | 9593926 | 1 | 10/21/2022 | 1700560980 | H100001019622192 | BCBS FL | $1,570 | 7/18/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-105847 | 95941 | 1 | 05/30/2022 | 2400065047 | F100000984575689 | BCBS FL | $1,654 | 7/18/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-438001 | 95941 | 2 | 02/22/2023 | 2400085611 | Q100001041689125 | BCBS FL | $3,309 | 7/18/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-359775 | 95941 | 3 | 11/07/2022 | 1700565728 | H100001023692722 | BCBS FL | $4,963 | 7/18/2024 | $318 | $4,645 | $0 | $4,645 |
| DISP-424441 | 95941 | 1 | 02/16/2023 | 2400084903 | Q100001039057596 | BCBS FL | $1,654 | 7/19/2024 | $1,605 | $49 | $0 | $49 |
| DISP-509000 | 9593926 | 1 | 03/31/2023 | 2400088512 | H100001051015148 | BCBS FL | $1,570 | 7/19/2024 | $1,099 | $471 | $0 | $471 |
| DISP-698073 | 9593826 | 1 | 06/14/2023 | 2400093219 | Q100001066564251 | BCBS FL | $1,158 | 7/19/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509538 | 9593826 | 1 | 12/09/2022 | 1700568508 | F100001044635029 | BCBS FL | $1,158 | 7/19/2024 | $47 | $1,110 | $0 | $1,110 |
| DISP-144653 | 95941 | 1 | 07/29/2022 | 2400069541 | Q100000994249423 | BCBS FL | $1,654 | 7/19/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-144653 | 95941 | 1 | 07/22/2022 | 2400069324 | Q100000993275522 | BCBS FL | $1,654 | 7/19/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-144653 | 95941 | 1 | 07/27/2022 | 2400069796 | Q100000994922710 | BCBS FL | $1,654 | 7/19/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-144653 | 95941 | 1 | 07/26/2022 | 2400069202 | H100000994058529 | BCBS FL | $1,654 | 7/19/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-144653 | 95941 | 1 | 08/05/2022 | 2400069979 | Q100000995606495 | BCBS FL | $1,654 | 7/19/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-144653 | 95941 | 1 | 08/02/2022 | 2400069956 | Q100000995606668 | BCBS FL | $1,654 | 7/19/2024 | $104 | $1,550 | $0 | $1,550 |
| DISP-144653 | 95941 | 2 | 08/01/2022 | 2400070670 | Q100000997308269 | BCBS FL | $3,309 | 7/19/2024 | $350 | $2,958 | $0 | $2,958 |
| DISP-144653 | 95941 | 2 | 08/01/2022 | 2400069909 | Q100000995409829 | BCBS FL | $3,309 | 7/19/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-144653 | 95941 | 2 | 08/01/2022 | 2400069925 | Q100000995409153 | BCBS FL | $3,309 | 7/19/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-144653 | 95941 | 2 | 08/02/2022 | 2400069936 | Q100000995409441 | BCBS FL | $3,309 | 7/19/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-144653 | 95941 | 2 | 07/27/2022 | 2400069188 | Q100000994058403 | BCBS FL | $3,309 | 7/19/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-144653 | 95941 | 2 | 07/22/2022 | 2400069320 | Q100000993275310 | BCBS FL | $3,309 | 7/19/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-144653 | 95941 | 2 | 07/27/2022 | 2400069194 | Q100000994059382 | BCBS FL | $3,309 | 7/19/2024 | $308 | $3,000 | $0 | $3,000 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-144653 | 95941 | 2 | 07/26/2022 | 2400069228 | Q100000994060180 | BCBS FL | $3,309 | 7/19/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-144653 | 95941 | 2 | 08/02/2022 | 2400069950 | Q100000995606578 | BCBS FL | $3,309 | 7/19/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-1373094 | 95941 | 2 | 11/07/2023 | 1700660770 | H100001109661234 | BCBS FL | $3,309 | 7/19/2024 | $217 | $3,092 | $0 | $3,092 |
| DISP-144653 | 95941 | 2 | 08/11/2022 | 2400069792 | H100000994922551 | BCBS FL | $3,309 | 7/19/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-144653 | 95941 | 2 | 08/05/2022 | 2400069981 | Q100000995605568 | BCBS FL | $3,309 | 7/19/2024 | $105 | $3,204 | $0 | $3,204 |
| DISP-686233 | 95941 | 3 | 05/11/2023 | 1700613306 | H100001068037349 | BCBS FL | $4,963 | 7/19/2024 | $1,087 | $3,876 | $0 | $3,876 |
| DISP-144653 | 95941 | 3 | 07/28/2022 | 2400069126 | Q100000994060553 | BCBS FL | $4,963 | 7/19/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-144653 | 95941 | 3 | 07/26/2022 | 2400069215 | Q100000994060155 | BCBS FL | $4,963 | 7/19/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-144653 | 95941 | 3 | 07/29/2022 | 2400070567 | Q100000997308289 | BCBS FL | $4,963 | 7/19/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-144653 | 95941 | 3 | 08/01/2022 | 2400070678 | Q100000997308242 | BCBS FL | $4,963 | 7/19/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-144653 | 95941 | 3 | 07/22/2022 | 2400069730 | H100000994922425 | BCBS FL | $4,963 | 7/19/2024 | $381 | $4,582 | $0 | $4,582 |
| DISP-144653 | 95941 | 3 | 07/27/2022 | 2400069196 | H100000994059920 | BCBS FL | $4,963 | 7/19/2024 | $318 | $4,645 | $0 | $4,645 |
| DISP-144653 | 95941 | 3 | 07/26/2022 | 2400069383 | H100000994060264 | BCBS FL | $4,963 | 7/19/2024 | $318 | $4,645 | $0 | $4,645 |
| DISP-144653 | 95941 | 5 | 08/01/2022 | 2400070672 | Q100000997308326 | BCBS FL | $8,272 | 7/19/2024 | $771 | $7,501 | $0 | $7,501 |
| DISP-1470919 | 9593826 | 1 | 03/25/2024 | 1700690770 | Q100001137217997 | BCBS FL | $57 | 7/20/2024 | $45 | $11 | $0 | $11 |
| DISP-812494 | 95941 | 4 | 08/31/2023 | 1700638057 | Q100001087290677 | BCBS FL | $6,617 | 7/21/2024 | $6,244 | $373 | $0 | $373 |
| DISP-1471081 | 95941 | 1 | 03/21/2024 | 1700687301 | H100001134421541 | BCBS FL | $1,654 | 7/22/2024 | $1,645 | $10 | $0 | $10 |
| DISP-1471297 | 9587026 | 2 | 03/25/2024 | 2400112965 | H100001134780056 | BCBS FL | $308 | 7/22/2024 | $298 | $10 | $0 | $10 |
| DISP-1471285 | 9587026 | 2 | 02/27/2024 | 1700683854 | Q100001132654717 | BCBS FL | $308 | 7/22/2024 | $298 | $11 | $0 | $11 |
| DISP-1471083 | 9587026 | 2 | 02/23/2024 | 1700683004 | Q100001131592031 | BCBS FL | $308 | 7/22/2024 | $287 | $21 | $0 | $21 |
| DISP-1471285 | 9587026 | 2 | 03/05/2024 | 1700684265 | Q100001132231599 | BCBS FL | $308 | 7/22/2024 | $279 | $29 | $0 | $29 |
| DISP-1471083 | 9587026 | 2 | 02/27/2024 | 1700683002 | H100001131600365 | BCBS FL | $308 | 7/22/2024 | $276 | $32 | $0 | $32 |
| DISP-1470829 | 9593926 | 1 | 03/26/2024 | 2400112821 | Q100001134564284 | BCBS FL | $1,570 | 7/22/2024 | $1,535 | $35 | $0 | $35 |
| DISP-1471285 | 9587026 | 2 | 03/08/2024 | 1700684484 | Q100001132664389 | BCBS FL | $308 | 7/22/2024 | $265 | $43 | $0 | $43 |
| DISP-1471285 | 9587026 | 2 | 02/26/2024 | 1700684038 | H100001131887061 | BCBS FL | $308 | 7/22/2024 | $260 | $48 | $0 | $48 |
| DISP-1471059 | 9593826 | 1 | 03/18/2024 | 2400112259 | Q100001132690832 | BCBS FL | $1,158 | 7/22/2024 | $1,109 | $49 | $0 | $49 |
| DISP-1471307 | 95941 | 1 | 03/20/2024 | 2400112884 | Q100001134780286 | BCBS FL | $1,654 | 7/22/2024 | $1,605 | $50 | $0 | $50 |
| DISP-1471081 | 95941 | 4 | 03/13/2024 | 1700687308 | H100001134421565 | BCBS FL | $6,617 | 7/22/2024 | $6,559 | $58 | $0 | $58 |
| DISP-1471297 | 9587026 | 3 | 03/12/2024 | 2400112256 | H100001132690845 | BCBS FL | $462 | 7/22/2024 | $401 | $62 | $0 | $62 |
| DISP-228608 | 9593926 | 1 | 09/14/2022 | 2400073168 | H100001004470021 | BCBS FL | $1,570 | 7/22/2024 | $1,497 | $73 | $0 | $73 |
| DISP-144829 | 9593926 | 1 | 07/22/2022 | 2400069730 | H100000994922425 | BCBS FL | $1,570 | 7/22/2024 | $1,484 | $86 | $0 | $86 |
| DISP-1471299 | 9593826 | 1 | 11/07/2023 | 1700660231 | H100001121169756 | BCBS FL | $1,158 | 7/22/2024 | $1,068 | $89 | $0 | $89 |
| DISP-1471306 | 9587026 | 2 | 02/22/2024 | 1700682956 | C0001R1928543358 | BCBS FL | $308 | 7/22/2024 | $114 | $194 | $0 | $194 |
| DISP-1471081 | 95941 | 2 | 03/15/2024 | 1700687514 | Q100001134421483 | BCBS FL | $3,309 | 7/22/2024 | $3,105 | $204 | $0 | $204 |
| DISP-1471081 | 95941 | 2 | 03/09/2024 | 1700687092 | H100001134421544 | BCBS FL | $3,309 | 7/22/2024 | $3,068 | $240 | $0 | $240 |
| DISP-1471297 | 9587026 | 2 | 03/18/2024 | 2400112660 | H100001133887620 | BCBS FL | $308 | 7/22/2024 | $55 | $253 | $0 | $253 |
| DISP-1471083 | 9587026 | 2 | 02/15/2024 | 1700678999 | H100001129467400 | BCBS FL | $308 | 7/22/2024 | $48 | $260 | $0 | $260 |
| DISP-1471083 | 9587026 | 2 | 02/22/2024 | 1700681897 | H100001130878345 | BCBS FL | $308 | 7/22/2024 | $41 | $267 | $0 | $267 |
| DISP-1471285 | 9587026 | 2 | 03/06/2024 | 1700684735 | H100001132943834 | BCBS FL | $308 | 7/22/2024 | $41 | $267 | $0 | $267 |
| DISP-1471297 | 9587026 | 2 | 02/12/2024 | 2400110343 | M0001R1918660709 | BCBS FL | $308 | 7/22/2024 | $41 | $267 | $0 | $267 |
| DISP-1471297 | 9587026 | 2 | 03/05/2024 | 2400111829 | H100001130768193 | BCBS FL | $308 | 7/22/2024 | $41 | $267 | $0 | $267 |
| DISP-1471083 | 9587026 | 2 | 02/28/2024 | 1700681807 | H100001130878384 | BCBS FL | $308 | 7/22/2024 | $41 | $267 | $0 | $267 |
| DISP-1471083 | 9587026 | 2 | 02/29/2024 | 1700682999 | H100001131592057 | BCBS FL | $308 | 7/22/2024 | $35 | $273 | $0 | $273 |
| DISP-1471297 | 9587026 | 3 | 03/14/2024 | 2400112428 | H100001133887527 | BCBS FL | $462 | 7/22/2024 | $59 | $403 | $0 | $403 |
| DISP-1471083 | 9587026 | 4 | 02/28/2024 | 1700683480 | H100001133606161 | BCBS FL | $617 | 7/22/2024 | $115 | $502 | $0 | $502 |
| DISP-1471284 | 9593926 | 1 | 02/23/2024 | 1700680874 | H100001130878405 | BCBS FL | $1,570 | 7/22/2024 | $580 | $989 | $0 | $989 |
| DISP-686288 | 9593826 | 1 | 05/25/2023 | 1700614511 | H100001065718471 | BCBS FL | $1,158 | 7/22/2024 | $10 | $1,147 | $0 | $1,147 |
| DISP-1471059 | 9593826 | 1 | 03/27/2024 | 2400112735 | H100001133887500 | BCBS FL | $1,158 | 7/22/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1471387 | 9593926 | 1 | 02/22/2024 | 1700682956 | C0001R1928543358 | BCBS FL | $1,570 | 7/22/2024 | $341 | $1,229 | $0 | $1,229 |
| DISP-1471284 | 9593926 | 1 | 02/19/2024 | 1700680929 | H100001130878329 | BCBS FL | $1,570 | 7/22/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1471284 | 9593926 | 1 | 02/20/2024 | 1700682261 | H100001131205505 | BCBS FL | $1,570 | 7/22/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1471284 | 9593926 | 1 | 02/15/2024 | 1700682658 | H100001130878382 | BCBS FL | $1,570 | 7/22/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-228608 | 9593926 | 1 | 09/19/2022 | 2400074027 | C0001R1725453634 | BCBS FL | $1,570 | 7/22/2024 | $190 | $1,380 | $190 | $1,191 |
| DISP-228608 | 9593926 | 1 | 09/16/2022 | 2400074244 | H100001009697844 | BCBS FL | $1,570 | 7/22/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-1471284 | 9593926 | 1 | 02/28/2024 | 1700683480 | H100001133606161 | BCBS FL | $1,570 | 7/22/2024 | $172 | $1,398 | $0 | $1,398 |
| DISP-228608 | 9593926 | 1 | 09/19/2022 | 2400074251 | Q100001009697808 | BCBS FL | $1,570 | 7/22/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-1471284 | 9593926 | 1 | 02/22/2024 | 1700680541 | Q100001135756613 | BCBS FL | $1,570 | 7/22/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471284 | 9593926 | 1 | 02/22/2024 | 1700682963 | Q100001131592070 | BCBS FL | $1,570 | 7/22/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471284 | 9593926 | 1 | 02/23/2024 | 1700682988 | Q100001131600373 | BCBS FL | $1,570 | 7/22/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471284 | 9593926 | 1 | 02/19/2024 | 1700683266 | Q100001133606210 | BCBS FL | $1,570 | 7/22/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471284 | 9593926 | 1 | 02/22/2024 | 1700683589 | Q100001132231613 | BCBS FL | $1,570 | 7/22/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471284 | 9593926 | 1 | 03/01/2024 | 1700683324 | Q100001133606231 | BCBS FL | $1,570 | 7/22/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471284 | 9593926 | 1 | 02/28/2024 | 1700683386 | Q100001133606178 | BCBS FL | $1,570 | 7/22/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471284 | 9593926 | 1 | 02/27/2024 | 1700683631 | Q100001132231729 | BCBS FL | $1,570 | 7/22/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471284 | 9593926 | 1 | 02/23/2024 | 1700683793 | Q100001132231611 | BCBS FL | $1,570 | 7/22/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471284 | 9593926 | 1 | 02/22/2024 | 1700681897 | H100001130878345 | BCBS FL | $1,570 | 7/22/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471284 | 9593926 | 1 | 02/26/2024 | 1700682519 | H100001130878335 | BCBS FL | $1,570 | 7/22/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471284 | 9593926 | 1 | 02/27/2024 | 1700683641 | H100001132231621 | BCBS FL | $1,570 | 7/22/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471284 | 9593926 | 1 | 02/26/2024 | 1700683822 | H100001132231628 | BCBS FL | $1,570 | 7/22/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471284 | 9593926 | 1 | 02/26/2024 | 1700680893 | C0001R1931301476 | BCBS FL | $1,570 | 7/22/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471284 | 9593926 | 1 | 02/28/2024 | 1700682977 | H100001131592020 | BCBS FL | $1,570 | 7/22/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471284 | 9593926 | 1 | 02/29/2024 | 1700682999 | H100001131592057 | BCBS FL | $1,570 | 7/22/2024 | $99 | $1,471 | $0 | $1,471 |
| DISP-1471284 | 9593926 | 1 | 02/27/2024 | 1700683002 | H100001131600365 | BCBS FL | $1,570 | 7/22/2024 | $93 | $1,477 | $0 | $1,477 |
| DISP-1471387 | 9593926 | 1 | 03/06/2024 | 1700685026 | C0001R1930821634 | BCBS FL | $1,570 | 7/22/2024 | $90 | $1,479 | $0 | $1,479 |
| DISP-1471284 | 9593926 | 1 | 02/23/2024 | 1700682557 | Q100001130878364 | BCBS FL | $1,570 | 7/22/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471081 | 95941 | 1 | 03/19/2024 | 1700687398 | H100001134745316 | BCBS FL | $1,654 | 7/22/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1471284 | 9593926 | 1 | 02/26/2024 | 1700682613 | H100001130878316 | BCBS FL | $1,570 | 7/22/2024 | $19 | $1,550 | $0 | $1,550 |
| DISP-1471081 | 95941 | 1 | 03/06/2024 | 1700686993 | H100001134421494 | BCBS FL | $1,654 | 7/22/2024 | $96 | $1,558 | $0 | $1,558 |
| DISP-1471307 | 95941 | 1 | 03/25/2024 | 2400112965 | H100001134780056 | BCBS FL | $1,654 | 7/22/2024 | $90 | $1,564 | $0 | $1,564 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1471284 | 9593926 | 1 | 02/26/2024 | 1700683828 | Q100001132231705 | BCBS FL | $1,570 | 7/22/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1471387 | 9593926 | 1 | 03/11/2024 | 1700686058 | C0001R1931342380 | BCBS FL | $1,570 | 7/22/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1471387 | 9593926 | 1 | 03/11/2024 | 1700687516 | C0001R1933683282 | BCBS FL | $1,570 | 7/22/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1471307 | 95941 | 2 | 02/12/2024 | 2400110343 | M0001R1918660709 | BCBS FL | $3,309 | 7/22/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1471307 | 95941 | 2 | 03/12/2024 | 2400112256 | H100001132690845 | BCBS FL | $3,309 | 7/22/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1471307 | 95941 | 3 | 03/18/2024 | 2400112978 | Q100001135172516 | BCBS FL | $4,963 | 7/22/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1471307 | 95941 | 3 | 03/18/2024 | 2400112660 | H100001133887620 | BCBS FL | $4,963 | 7/22/2024 | $483 | $4,480 | $0 | $4,480 |
| DISP-1471307 | 95941 | 3 | 02/22/2024 | 2400110709 | H100001126783586 | BCBS FL | $4,963 | 7/22/2024 | $433 | $4,530 | -$72 | $4,602 |
| DISP-161811 | 95941 | 5 | 06/27/2022 | 2400067460 | H100000987021647 | BCBS FL | $8,272 | 7/22/2024 | $529 | $7,742 | $0 | $7,742 |
| DISP-1470293 | 9587026 | 2 | 02/13/2024 | 1700679685 | F100001130144918 | BCBS FL | $308 | 7/23/2024 | $269 | $39 | $0 | $39 |
| DISP-1470633 | 95941 | 2 | 02/19/2024 | 2400110455 | H100001126226438 | BCBS FL | $3,309 | 7/23/2024 | $3,249 | $60 | $0 | $60 |
| DISP-80586 | 9593826 | 1 | 03/10/2022 | 1700503787 | H100000963295855 | BCBS FL | $1,158 | 7/23/2024 | $1,063 | $95 | $15 | $80 |
| DISP-80586 | 9593826 | 1 | 02/23/2022 | 1700500195 | H100000975242261 | BCBS FL | $1,158 | 7/23/2024 | $596 | $561 | $0 | $561 |
| DISP-80586 | 9593826 | 1 | 03/30/2022 | 1700507624 | H100000974655688 | BCBS FL | $1,158 | 7/23/2024 | $105 | $1,053 | $0 | $1,053 |
| DISP-80586 | 9593826 | 1 | 03/16/2022 | 1700508643 | H100000975242232 | BCBS FL | $1,158 | 7/23/2024 | $74 | $1,083 | $0 | $1,083 |
| DISP-80586 | 9593826 | 1 | 04/02/2022 | 1700509603 | H100000975242690 | BCBS FL | $1,158 | 7/23/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-80586 | 9593826 | 1 | 03/30/2022 | 1700507764 | H100000978077006 | BCBS FL | $1,158 | 7/23/2024 | $28 | $1,129 | $0 | $1,129 |
| DISP-910622 | 9593926 | 1 | 06/19/2023 | 1700622640 | M0001R1830946725 | BCBS FL | $1,570 | 7/23/2024 | $210 | $1,359 | $0 | $1,359 |
| DISP-686568 | 9593926 | 1 | 05/16/2023 | 1700615514 | H100001066333627 | BCBS FL | $1,570 | 7/23/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1138963 | 95941 | 1 | 11/21/2022 | 1700568845 | Q100001026917681 | BCBS FL | $1,654 | 7/23/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-535215 | 9593926 | 1 | 05/10/2022 | 2400065918 | H100001045692606 | BCBS FL | $1,570 | 7/23/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-199910 | 9593926 | 1 | 08/11/2022 | 1700539107 | H100000998221885 | BCBS FL | $1,570 | 7/24/2024 | $1,274 | $295 | $0 | $295 |
| DISP-1148900 | 95941 | 3 | 11/20/2023 | 1700659933 | H100001109229914 | BCBS FL | $4,963 | 7/24/2024 | $4,563 | $400 | $0 | $400 |
| DISP-80582 | 95941 | 2 | 01/21/2022 | 2400055195 | C0001R1657030960 | BCBS FL | $3,309 | 7/24/2024 | $1,966 | $1,343 | $0 | $1,343 |
| DISP-199910 | 9593926 | 1 | 08/05/2022 | 1700537012 | H100001004789702 | BCBS FL | $1,570 | 7/24/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-199910 | 9593926 | 1 | 08/31/2022 | 1700544204 | C0001R1715502724 | BCBS FL | $1,570 | 7/24/2024 | $69 | $1,500 | $0 | $1,500 |
| DISP-199910 | 9593926 | 1 | 08/23/2022 | 1700543148 | H100001003097616 | BCBS FL | $1,570 | 7/24/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-80582 | 95941 | 2 | 01/06/2022 | 2400056250 | M0001R1625585269 | BCBS FL | $3,309 | 7/24/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-126133 | 95941 | 3 | 03/23/2022 | 1700502868 | H100000989161183 | BCBS FL | $4,963 | 7/24/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-93852 | 9593926 | 1 | 06/08/2022 | 1700524457 | M0001R1681104538 | BCBS FL | $1,570 | 7/25/2024 | $1,554 | $15 | $0 | $15 |
| DISP-1317381 | 9593926 | 1 | 01/25/2024 | 2400109691 | Q100001125335193 | BCBS FL | $1,570 | 7/25/2024 | $1,442 | $128 | $0 | $128 |
| DISP-1317381 | 9593926 | 1 | 02/13/2024 | 2400109808 | Q100001125335143 | BCBS FL | $1,570 | 7/25/2024 | $1,442 | $128 | $0 | $128 |
| DISP-93703 | 95941 | 4 | 02/22/2022 | 1700497228 | H100000962940835 | BCBS FL | $6,617 | 7/25/2024 | $0 | $6,617 | $0 | $6,617 |
| DISP-1317381 | 9593926 | 1 | 01/24/2024 | 2400109095 | Q100001121626323 | BCBS FL | $1,570 | 7/25/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1317381 | 9593926 | 1 | 02/20/2024 | 2400110725 | Q100001126783601 | BCBS FL | $1,570 | 7/25/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1317381 | 9593926 | 1 | 02/14/2024 | 2400110345 | H100001125446869 | BCBS FL | $1,570 | 7/25/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1317381 | 9593926 | 1 | 02/09/2024 | 2400110368 | H100001125446789 | BCBS FL | $1,570 | 7/25/2024 | $93 | $1,477 | $0 | $1,477 |
| DISP-93819 | 9593926 | 1 | 04/08/2022 | 1700508069 | H100000985912772 | BCBS FL | $1,570 | 7/25/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-93710 | 9593926 | 1 | 04/28/2022 | 1700515216 | H100000978338238 | BCBS FL | $1,570 | 7/25/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-93819 | 9593926 | 1 | 05/19/2022 | 1700518085 | H100000985912984 | BCBS FL | $1,570 | 7/25/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-1317152 | 95941 | 1 | 12/07/2023 | 1700667533 | H100001117017033 | BCBS FL | $1,654 | 7/25/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1317152 | 95941 | 1 | 12/13/2023 | 1700666498 | H100001116078718 | BCBS FL | $1,654 | 7/25/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-93710 | 9593926 | 1 | 04/08/2022 | 1700511060 | H100000978077077 | BCBS FL | $1,570 | 7/25/2024 | $22 | $1,548 | $0 | $1,548 |
| DISP-534545 | 95941 | 2 | 12/20/2022 | 1700571272 | H100001051204328 | BCBS FL | $3,309 | 7/25/2024 | $485 | $2,824 | $0 | $2,824 |
| DISP-1317152 | 95941 | 2 | 11/28/2023 | 1700663525 | Q100001121640399 | BCBS FL | $3,309 | 7/25/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-534545 | 95941 | 2 | 01/04/2023 | 1700576281 | H100001050122452 | BCBS FL | $3,309 | 7/25/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-1317152 | 95941 | 2 | 12/04/2023 | 1700663044 | M0001R1897705830 | BCBS FL | $3,309 | 7/25/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1317152 | 95941 | 2 | 12/11/2023 | 1700668104 | H100001117653653 | BCBS FL | $3,309 | 7/25/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1317152 | 95941 | 3 | 12/04/2023 | 1700665545 | Q100001123443386 | BCBS FL | $4,963 | 7/25/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-684581 | 95941 | 4 | 05/16/2023 | 1700613068 | Q100001064655260 | BCBS FL | $6,617 | 7/25/2024 | $804 | $5,814 | $0 | $5,814 |
| DISP-229182 | 9593826 | 1 | 10/03/2022 | 2400073457 | Q100001013476853 | BCBS FL | $1,158 | 7/26/2024 | $59 | $1,098 | $0 | $1,098 |
| DISP-229182 | 9593826 | 1 | 10/05/2022 | 2400075015 | Q100001013476839 | BCBS FL | $1,158 | 7/26/2024 | $59 | $1,098 | $0 | $1,098 |
| DISP-229182 | 9593826 | 1 | 10/07/2022 | 2400075444 | Q100001013476842 | BCBS FL | $1,158 | 7/26/2024 | $59 | $1,098 | $0 | $1,098 |
| DISP-229182 | 9593826 | 1 | 09/27/2022 | 2400074614 | Q100001012233512 | BCBS FL | $1,158 | 7/26/2024 | $59 | $1,098 | $0 | $1,098 |
| DISP-229182 | 9593826 | 1 | 09/28/2022 | 2400074531 | Q100001012233559 | BCBS FL | $1,158 | 7/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-229182 | 9593826 | 1 | 10/03/2022 | 2400074974 | Q100001013476833 | BCBS FL | $1,158 | 7/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-229182 | 9593826 | 1 | 10/10/2022 | 2400075201 | Q100001013476858 | BCBS FL | $1,158 | 7/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-229182 | 9593826 | 1 | 10/10/2022 | 2400075211 | Q100001013476884 | BCBS FL | $1,158 | 7/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-229182 | 9593826 | 1 | 10/04/2022 | 2400075347 | Q100001013476850 | BCBS FL | $1,158 | 7/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-229182 | 9593826 | 1 | 10/03/2022 | 2400074852 | Q100001013480785 | BCBS FL | $1,158 | 7/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-229182 | 9593826 | 1 | 10/03/2022 | 2400074871 | Q100001013476841 | BCBS FL | $1,158 | 7/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-229182 | 9593826 | 1 | 10/07/2022 | 2400075192 | Q100001013476861 | BCBS FL | $1,158 | 7/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-229182 | 9593826 | 1 | 10/06/2022 | 2400075539 | Q100001013476887 | BCBS FL | $1,158 | 7/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-229182 | 9593826 | 1 | 09/28/2022 | 2400074257 | H100001012233578 | BCBS FL | $1,158 | 7/26/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-329174 | 9593926 | 1 | 12/14/2022 | 2400079777 | H100001023471829 | BCBS FL | $1,570 | 7/26/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-329174 | 9593926 | 1 | 12/06/2022 | 2400079626 | H100001022362060 | BCBS FL | $1,570 | 7/26/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-910662 | 95941 | 1 | 09/26/2023 | 1700643099 | Q100001092878566 | BCBS FL | $1,654 | 7/26/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-910662 | 95941 | 1 | 09/20/2023 | 1700642777 | Q100001092576049 | BCBS FL | $1,654 | 7/26/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-910662 | 95941 | 1 | 09/21/2023 | 1700642768 | Q100001092576052 | BCBS FL | $1,654 | 7/26/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-910662 | 95941 | 1 | 09/13/2023 | 1700642737 | Q100001092576012 | BCBS FL | $1,654 | 7/26/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-910662 | 95941 | 1 | 09/13/2023 | 1700642806 | H100001092576033 | BCBS FL | $1,654 | 7/26/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-910662 | 95941 | 1 | 09/18/2023 | 1700643036 | Q100001092878550 | BCBS FL | $1,654 | 7/26/2024 | $93 | $1,561 | $0 | $1,561 |
| DISP-910662 | 95941 | 1 | 09/26/2023 | 1700642755 | Q100001092576055 | BCBS FL | $1,654 | 7/26/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-534739 | 95941 | 1 | 05/10/2022 | 2400065918 | H100001045692606 | BCBS FL | $1,654 | 7/26/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-328736 | 95941 | 1 | 10/14/2022 | 1700558700 | H100001016942437 | BCBS FL | $1,654 | 7/26/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-910662 | 95941 | 2 | 09/26/2023 | 1700642793 | Q100001092576050 | BCBS FL | $3,309 | 7/26/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-910662 | 95941 | 2 | 09/26/2023 | 1700642739 | Q100001092576108 | BCBS FL | $3,309 | 7/26/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-910662 | 95941 | 2 | 09/18/2023 | 1700643539 | Q100001093187022 | BCBS FL | $3,309 | 7/26/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-910662 | 95941 | 2 | 09/20/2023 | 1700642870 | Q100001092576047 | BCBS FL | $3,309 | 7/26/2024 | $308 | $3,000 | $0 | $3,000 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-910662 | 95941 | 2 | 09/13/2023 | 1700642734 | H100001092576042 | BCBS FL | $3,309 | 7/26/2024 | $182 | $3,126 | $0 | $3,126 |
| DISP-910662 | 95941 | 2 | 09/24/2023 | 1700643234 | Q100001093187028 | BCBS FL | $3,309 | 7/26/2024 | $167 | $3,141 | $0 | $3,141 |
| DISP-910662 | 95941 | 3 | 09/26/2023 | 1700643254 | H100001092878601 | BCBS FL | $4,963 | 7/26/2024 | $1,329 | $3,634 | $0 | $3,634 |
| DISP-328736 | 95941 | 3 | 10/11/2022 | 1700558177 | H100001023692721 | BCBS FL | $4,963 | 7/26/2024 | $727 | $4,236 | $0 | $4,236 |
| DISP-910662 | 95941 | 3 | 09/21/2023 | 1700643080 | Q100001093186998 | BCBS FL | $4,963 | 7/26/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-910662 | 95941 | 3 | 09/18/2023 | 1700642947 | Q100001092878630 | BCBS FL | $4,963 | 7/26/2024 | $382 | $4,581 | $0 | $4,581 |
| DISP-328736 | 95941 | 3 | 10/10/2022 | 1700557393 | H100001023692716 | BCBS FL | $4,963 | 7/26/2024 | $296 | $4,667 | $0 | $4,667 |
| DISP-278501 | 95941 | 3 | 11/03/2022 | 2400076780 | H100001017905531 | BCBS FL | $4,963 | 7/26/2024 | $169 | $4,794 | $0 | $4,794 |
| DISP-278501 | 95941 | 7 | 11/10/2022 | 2400077545 | H100001017905509 | BCBS FL | $11,580 | 7/26/2024 | $6,429 | $5,151 | $0 | $5,151 |
| DISP-910662 | 95941 | 4 | 09/20/2023 | 1700642944 | Q100001093187027 | BCBS FL | $6,617 | 7/26/2024 | $509 | $6,108 | $0 | $6,108 |
| DISP-328736 | 95941 | 4 | 09/29/2022 | 1700553809 | H100001022023696 | BCBS FL | $6,617 | 7/26/2024 | $420 | $6,197 | $0 | $6,197 |
| DISP-278501 | 95941 | 6 | 11/15/2022 | 2400077875 | H100001017905649 | BCBS FL | $9,926 | 7/26/2024 | $216 | $9,710 | $0 | $9,710 |
| DISP-1373664 | 95941 | 1 | 01/18/2024 | 1700672385 | H100001121601174 | BCBS FL | $1,654 | 7/27/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1373664 | 95941 | 1 | 01/10/2024 | 1700675570 | H100001123644623 | BCBS FL | $1,654 | 7/27/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1373664 | 95941 | 1 | 01/15/2024 | 1700681308 | Q100001128672160 | BCBS FL | $1,654 | 7/27/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1373664 | 95941 | 2 | 01/18/2024 | 1700674149 | H100001122928751 | BCBS FL | $3,309 | 7/27/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-937015 | 9593926 | 1 | 10/12/2023 | 1700647508 | H100001097248080 | BCBS FL | $1,570 | 7/28/2024 | $222 | $1,348 | $0 | $1,348 |
| DISP-329141 | 9593926 | 1 | 11/30/2022 | 1700565362 | H100001024449044 | BCBS FL | $1,570 | 7/28/2024 | $143 | $1,427 | $0 | $1,427 |
| DISP-329141 | 9593926 | 1 | 11/21/2022 | 1700564929 | H100001023692745 | BCBS FL | $1,570 | 7/28/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-1471282 | 95941 | 1 | 02/27/2024 | 1700683002 | H100001131600365 | BCBS FL | $1,654 | 7/28/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1471282 | 95941 | 1 | 02/28/2024 | 1700682977 | H100001131592020 | BCBS FL | $1,654 | 7/28/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1471282 | 95941 | 2 | 02/28/2024 | 1700683012 | Q100001131592063 | BCBS FL | $3,309 | 7/28/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471282 | 95941 | 2 | 03/01/2024 | 1700683324 | Q100001133606231 | BCBS FL | $3,309 | 7/28/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471282 | 95941 | 2 | 02/28/2024 | 1700683386 | Q100001133606178 | BCBS FL | $3,309 | 7/28/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471282 | 95941 | 2 | 02/26/2024 | 1700682613 | H100001130878316 | BCBS FL | $3,309 | 7/28/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1471282 | 95941 | 2 | 02/26/2024 | 1700680893 | C0001R1931301476 | BCBS FL | $3,309 | 7/28/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1471282 | 95941 | 2 | 02/28/2024 | 1700681807 | H100001130878384 | BCBS FL | $3,309 | 7/28/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1471282 | 95941 | 2 | 02/29/2024 | 1700682999 | H100001131592057 | BCBS FL | $3,309 | 7/28/2024 | $204 | $3,104 | $0 | $3,104 |
| DISP-1471282 | 95941 | 3 | 02/29/2024 | 1700683019 | Q100001131592097 | BCBS FL | $4,963 | 7/28/2024 | $540 | $4,423 | $0 | $4,423 |
| DISP-1471282 | 95941 | 3 | 02/26/2024 | 1700682519 | H100001130878335 | BCBS FL | $4,963 | 7/28/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1471282 | 95941 | 3 | 02/27/2024 | 1700683378 | H100001133606158 | BCBS FL | $4,963 | 7/28/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1471282 | 95941 | 4 | 02/27/2024 | 1700683631 | Q100001132231729 | BCBS FL | $6,617 | 7/28/2024 | $721 | $5,897 | $0 | $5,897 |
| DISP-1471282 | 95941 | 4 | 02/28/2024 | 1700683480 | H100001133606161 | BCBS FL | $6,617 | 7/28/2024 | $678 | $5,940 | $0 | $5,940 |
| DISP-54853 | 95941 | 1 | 03/17/2022 | 2400059442 | M0001R1642941129 | BCBS FL | $1,654 | 7/29/2024 | $1,500 | $154 | $108 | $46 |
| DISP-693041 | 9593826 | 1 | 02/16/2023 | 1700587739 | H100001064655255 | BCBS FL | $1,158 | 7/29/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-812701 | 9593926 | 1 | 08/29/2023 | 2400098287 | H100001084204232 | BCBS FL | $1,570 | 7/29/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1373537 | 95941 | 1 | 02/19/2024 | 1700680738 | Q100001129810517 | BCBS FL | $1,654 | 7/29/2024 | $123 | $1,531 | $0 | $1,531 |
| DISP-80550 | 95941 | 1 | 03/08/2022 | 1700499237 | H100000961295619 | BCBS FL | $1,654 | 7/29/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-80574 | 95941 | 1 | 04/12/2022 | 1700511707 | H100000975242751 | BCBS FL | $1,654 | 7/29/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-80574 | 95941 | 1 | 04/14/2022 | 1700511991 | H100000975242231 | BCBS FL | $1,654 | 7/29/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-80574 | 95941 | 1 | 04/29/2022 | 1700515227 | H100000975242771 | BCBS FL | $1,654 | 7/29/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-126128 | 95941 | 2 | 02/25/2022 | 1700498196 | F100000987165807 | BCBS FL | $3,309 | 7/29/2024 | $373 | $2,936 | $0 | $2,936 |
| DISP-54853 | 95941 | 2 | 02/24/2022 | 2400057457 | H100000955350806 | BCBS FL | $3,309 | 7/29/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-80574 | 95941 | 2 | 04/06/2022 | 1700510428 | H100000975242918 | BCBS FL | $3,309 | 7/29/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-80574 | 95941 | 2 | 04/25/2022 | 1700514785 | H100000976071892 | BCBS FL | $3,309 | 7/29/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-80574 | 95941 | 2 | 04/28/2022 | 1700515181 | H100000976072083 | BCBS FL | $3,309 | 7/29/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-80574 | 95941 | 2 | 04/27/2022 | 1700515080 | H100000976072028 | BCBS FL | $3,309 | 7/29/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-80574 | 95941 | 2 | 05/03/2022 | 1700516630 | H100000977708075 | BCBS FL | $3,309 | 7/29/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1373537 | 95941 | 3 | 02/19/2024 | 1700680835 | Q100001129810534 | BCBS FL | $4,963 | 7/29/2024 | $540 | $4,423 | $0 | $4,423 |
| DISP-144579 | 95941 | 3 | 03/15/2022 | 1700500581 | F100000997229197 | BCBS FL | $4,963 | 7/29/2024 | $315 | $4,648 | $0 | $4,648 |
| DISP-80574 | 95941 | 3 | 04/07/2022 | 1700510881 | H100000975242287 | BCBS FL | $4,963 | 7/29/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-80574 | 95941 | 3 | 04/15/2022 | 1700513008 | H100000972713997 | BCBS FL | $4,963 | 7/29/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-80550 | 95941 | 4 | 03/01/2022 | 1700498860 | H100000960621708 | BCBS FL | $6,617 | 7/29/2024 | $424 | $6,194 | $0 | $6,194 |
| DISP-80574 | 95941 | 4 | 04/11/2022 | 1700511601 | H100000975242102 | BCBS FL | $6,617 | 7/29/2024 | $420 | $6,197 | $0 | $6,197 |
| DISP-80550 | 95941 | 5 | 04/04/2022 | 1700505054 | H100000964558784 | BCBS FL | $8,272 | 7/29/2024 | $933 | $7,339 | $0 | $7,339 |
| DISP-54853 | 95941 | 5 | 03/15/2022 | 2400059076 | M0001R1642941625 | BCBS FL | $8,272 | 7/29/2024 | $771 | $7,501 | $0 | $7,501 |
| DISP-80574 | 95941 | 6 | 04/15/2022 | 1700513070 | H100000972712363 | BCBS FL | $9,926 | 7/29/2024 | $0 | $9,926 | $0 | $9,926 |
| DISP-329348 | 9587026 | 2 | 11/28/2022 | 2400079495 | Q100001022362094 | BCBS FL | $308 | 7/30/2024 | $45 | $264 | $0 | $264 |
| DISP-329348 | 9587026 | 2 | 11/22/2022 | 2400079898 | Q100001023471803 | BCBS FL | $308 | 7/30/2024 | $45 | $264 | $0 | $264 |
| DISP-80460 | 95941 | 1 | 03/25/2022 | 2400060860 | H100000966146722 | BCBS FL | $1,654 | 7/30/2024 | $148 | $1,506 | $0 | $1,506 |
| DISP-1470250 | 9593826 | 1 | 02/22/2024 | 1700682956 | C0001R1928543358 | BCBS FL | $1,158 | 7/30/2024 | $131 | $1,027 | $0 | $1,027 |
| DISP-1470250 | 9593826 | 1 | 03/06/2024 | 1700685356 | C0001R1931342446 | BCBS FL | $1,158 | 7/30/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1470290 | 9593826 | 1 | 03/14/2024 | 2400112418 | C0001R1932433339 | BCBS FL | $1,158 | 7/30/2024 | $82 | $1,075 | $0 | $1,075 |
| DISP-1470250 | 9593826 | 1 | 03/27/2024 | 1700688269 | H100001134745288 | BCBS FL | $1,158 | 7/30/2024 | $46 | $1,112 | $0 | $1,112 |
| DISP-1470250 | 9593826 | 1 | 03/05/2024 | 1700685016 | C0001R1930800326 | BCBS FL | $1,158 | 7/30/2024 | $35 | $1,123 | $0 | $1,123 |
| DISP-1470250 | 9593826 | 1 | 03/06/2024 | 1700685026 | C0001R1930821634 | BCBS FL | $1,158 | 7/30/2024 | $35 | $1,123 | $0 | $1,123 |
| DISP-1470250 | 9593826 | 1 | 03/11/2024 | 1700686058 | C0001R1931342380 | BCBS FL | $1,158 | 7/30/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1470250 | 9593826 | 1 | 03/11/2024 | 1700687516 | C0001R1933683282 | BCBS FL | $1,158 | 7/30/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1470290 | 9593826 | 1 | 03/18/2024 | 2400112964 | C0001R1933711032 | BCBS FL | $1,158 | 7/30/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-80593 | 95941 | 3 | 04/25/2022 | 1700509922 | M0001R1659262710 | BCBS FL | $4,963 | 7/30/2024 | $315 | $4,648 | $0 | $4,648 |
| DISP-982902 | 9593926 | 1 | 03/22/2023 | 1700602582 | M0001R1798619039 | BCBS FL | $1,570 | 7/30/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-686330 | 9593926 | 1 | 06/05/2023 | 1700616831 | Q100001067271453 | BCBS FL | $1,570 | 7/30/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-534709 | 95941 | 1 | 03/30/2023 | 1700602889 | H100001053401056 | BCBS FL | $1,654 | 7/30/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-534709 | 95941 | 1 | 03/22/2023 | 1700601476 | Q100001052163784 | BCBS FL | $1,654 | 7/30/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-534709 | 95941 | 1 | 04/07/2023 | 1700603101 | Q100001053870739 | BCBS FL | $1,654 | 7/30/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-534709 | 95941 | 1 | 04/11/2023 | 1700603691 | Q100001054854370 | BCBS FL | $1,654 | 7/30/2024 | $182 | $1,472 | $0 | $1,472 |
| DISP-534709 | 95941 | 1 | 04/10/2023 | 1700604003 | Q100001054545131 | BCBS FL | $1,654 | 7/30/2024 | $182 | $1,472 | $0 | $1,472 |
| DISP-80485 | 9593926 | 1 | 03/03/2022 | 1700496692 | H100000981172553 | BCBS FL | $1,570 | 7/30/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-80485 | 9593926 | 1 | 03/25/2022 | 1700502498 | H100000981172448 | BCBS FL | $1,570 | 7/30/2024 | $92 | $1,477 | $0 | $1,477 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-329213 | 95941 | 1 | 11/21/2022 | 2400079781 | Q100001023471800 | BCBS FL | $1,654 | 7/30/2024 | $175 | $1,479 | $0 | $1,479 |
| DISP-812225 | 9593926 | 1 | 08/22/2023 | 1700637835 | Q100001087058541 | BCBS FL | $1,570 | 7/30/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-534709 | 95941 | 1 | 03/27/2023 | 1700598872 | C0001R1795848827 | BCBS FL | $1,654 | 7/30/2024 | $157 | $1,498 | $0 | $1,498 |
| DISP-329213 | 95941 | 1 | 11/28/2022 | 2400079495 | Q100001022362094 | BCBS FL | $1,654 | 7/30/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-329213 | 95941 | 1 | 11/22/2022 | 2400079898 | Q100001023471803 | BCBS FL | $1,654 | 7/30/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-534709 | 95941 | 1 | 04/05/2023 | 1700601987 | Q100001052807528 | BCBS FL | $1,654 | 7/30/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-424198 | 95941 | 1 | 02/22/2023 | 1700588301 | Q100001040380872 | BCBS FL | $1,654 | 7/30/2024 | $141 | $1,514 | $0 | $1,514 |
| DISP-534709 | 95941 | 1 | 04/05/2023 | 1700601897 | H100001052807533 | BCBS FL | $1,654 | 7/30/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-534709 | 95941 | 1 | 03/26/2023 | 1700599381 | Q100001050122466 | BCBS FL | $1,654 | 7/30/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-534709 | 95941 | 1 | 04/13/2023 | 1700603657 | Q100001054545124 | BCBS FL | $1,654 | 7/30/2024 | $124 | $1,530 | $0 | $1,530 |
| DISP-534709 | 95941 | 1 | 03/30/2023 | 1700599163 | C0002R1795848858 | BCBS FL | $1,654 | 7/30/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-534709 | 95941 | 1 | 03/29/2023 | 1700602914 | H100001053401063 | BCBS FL | $1,654 | 7/30/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1318237 | 95941 | 1 | 03/14/2023 | 1700595058 | Q100001123829203 | BCBS FL | $1,654 | 7/30/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-534709 | 95941 | 1 | 03/23/2023 | 1700601589 | H100001052163768 | BCBS FL | $1,654 | 7/30/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-534709 | 95941 | 2 | 04/07/2023 | 1700603219 | H100001053870736 | BCBS FL | $3,309 | 7/30/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-534709 | 95941 | 2 | 03/13/2023 | 1700594448 | H100001045659119 | BCBS FL | $3,309 | 7/30/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-534709 | 95941 | 2 | 03/11/2023 | 1700596632 | C0001R1791210155 | BCBS FL | $3,309 | 7/30/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-534709 | 95941 | 2 | 03/27/2023 | 1700600008 | C0001R1794933743 | BCBS FL | $3,309 | 7/30/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-534709 | 95941 | 2 | 03/10/2023 | 1700596629 | C0001R1791210194 | BCBS FL | $3,309 | 7/30/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-534709 | 95941 | 2 | 03/28/2023 | 1700602580 | H100001053125376 | BCBS FL | $3,309 | 7/30/2024 | $391 | $2,917 | $0 | $2,917 |
| DISP-534709 | 95941 | 2 | 03/14/2023 | 1700595118 | Q100001046346664 | BCBS FL | $3,309 | 7/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-534709 | 95941 | 2 | 04/06/2023 | 1700601158 | Q100001051769267 | BCBS FL | $3,309 | 7/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-534709 | 95941 | 2 | 03/27/2023 | 1700601467 | Q100001052163801 | BCBS FL | $3,309 | 7/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-534709 | 95941 | 2 | 03/25/2023 | 1700602590 | H100001053125381 | BCBS FL | $3,309 | 7/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-534709 | 95941 | 2 | 04/06/2023 | 1700602792 | Q100001053401065 | BCBS FL | $3,309 | 7/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-534709 | 95941 | 2 | 03/29/2023 | 1700603156 | Q100001053870879 | BCBS FL | $3,309 | 7/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-534709 | 95941 | 2 | 04/03/2023 | 1700603540 | Q100001054181157 | BCBS FL | $3,309 | 7/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-534709 | 95941 | 2 | 03/22/2023 | 1700601461 | Q100001052163789 | BCBS FL | $3,309 | 7/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-534709 | 95941 | 2 | 03/14/2023 | 1700603919 | Q100001054545200 | BCBS FL | $3,309 | 7/30/2024 | $364 | $2,945 | $0 | $2,945 |
| DISP-534709 | 95941 | 2 | 04/11/2023 | 1700603682 | Q100001054854356 | BCBS FL | $3,309 | 7/30/2024 | $364 | $2,945 | $0 | $2,945 |
| DISP-534709 | 95941 | 2 | 03/10/2023 | 1700601287 | Q100001052152443 | BCBS FL | $3,309 | 7/30/2024 | $330 | $2,979 | $0 | $2,979 |
| DISP-80460 | 95941 | 2 | 04/05/2022 | 2400063505 | Q100000982252616 | BCBS FL | $3,309 | 7/30/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-534709 | 95941 | 2 | 04/06/2023 | 1700602789 | Q100001053401100 | BCBS FL | $3,309 | 7/30/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-534709 | 95941 | 2 | 03/24/2023 | 1700601709 | Q100001052431483 | BCBS FL | $3,309 | 7/30/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-534709 | 95941 | 2 | 04/04/2023 | 1700601899 | Q100001052431471 | BCBS FL | $3,309 | 7/30/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-534709 | 95941 | 2 | 04/06/2023 | 1700603231 | H100001053870711 | BCBS FL | $3,309 | 7/30/2024 | $266 | $3,042 | $0 | $3,042 |
| DISP-534709 | 95941 | 2 | 04/03/2023 | 1700603539 | H100001054181152 | BCBS FL | $3,309 | 7/30/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-534709 | 95941 | 8 | 03/30/2023 | 1700601549 | Q100001052163829 | BCBS FL | $3,309 | 7/30/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-534709 | 95941 | 3 | 04/04/2023 | 1700602801 | H100001053401087 | BCBS FL | $4,963 | 7/30/2024 | $603 | $4,360 | $0 | $4,360 |
| DISP-534709 | 95941 | 3 | 04/03/2023 | 1700602622 | Q100001053125394 | BCBS FL | $4,963 | 7/30/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-534709 | 95941 | 3 | 03/31/2023 | 1700601395 | Q100001051769259 | BCBS FL | $4,963 | 7/30/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-534709 | 95941 | 3 | 04/11/2023 | 1700603984 | Q100001054854384 | BCBS FL | $4,963 | 7/30/2024 | $546 | $4,417 | $0 | $4,417 |
| DISP-534709 | 95941 | 3 | 04/03/2023 | 1700603543 | Q100001054181131 | BCBS FL | $4,963 | 7/30/2024 | $546 | $4,417 | $0 | $4,417 |
| DISP-1138972 | 95941 | 3 | 11/29/2022 | 1700567095 | Q100001025809265 | BCBS FL | $4,963 | 7/30/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-80497 | 95941 | 3 | 02/25/2022 | 1700500777 | H100000961295242 | BCBS FL | $4,963 | 7/30/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-534709 | 95941 | 3 | 03/28/2023 | 1700601806 | C0001R1798155728 | BCBS FL | $4,963 | 7/30/2024 | $422 | $4,541 | $0 | $4,541 |
| DISP-534709 | 95941 | 3 | 03/13/2023 | 1700599448 | H100001050122440 | BCBS FL | $4,963 | 7/30/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-534709 | 95941 | 3 | 03/15/2023 | 1700601500 | H100001051769280 | BCBS FL | $4,963 | 7/30/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-424198 | 95941 | 3 | 02/23/2023 | 1700589143 | Q100001041343629 | BCBS FL | $4,963 | 7/30/2024 | $281 | $4,682 | $0 | $4,682 |
| DISP-534709 | 95941 | 4 | 04/13/2023 | 1700603232 | Q100001053870731 | BCBS FL | $6,617 | 7/30/2024 | $659 | $5,958 | $0 | $5,958 |
| DISP-534709 | 95941 | 4 | 03/29/2023 | 1700600595 | H100001051473643 | BCBS FL | $6,617 | 7/30/2024 | $0 | $6,617 | $0 | $6,617 |
| DISP-534709 | 95941 | 5 | 04/03/2023 | 1700603204 | Q100001053870773 | BCBS FL | $8,272 | 7/30/2024 | $933 | $7,339 | $0 | $7,339 |
| DISP-534709 | 95941 | 5 | 04/17/2023 | 1700603332 | Q100001053870750 | BCBS FL | $8,272 | 7/30/2024 | $933 | $7,339 | $0 | $7,339 |
| DISP-80460 | 95941 | 5 | 05/03/2022 | 2400064458 | M0001R1674570191 | BCBS FL | $8,272 | 7/30/2024 | $740 | $7,532 | $0 | $7,532 |
| DISP-534709 | 95941 | 5 | 04/03/2023 | 1700602202 | Q100001052807539 | BCBS FL | $8,272 | 7/30/2024 | $526 | $7,746 | $0 | $7,746 |
| DISP-534709 | 95941 | 6 | 04/11/2023 | 1700603707 | Q100001054854363 | BCBS FL | $9,926 | 7/30/2024 | $546 | $9,380 | $0 | $9,380 |
| DISP-534709 | 95941 | 7 | 04/04/2023 | 1700603632 | Q100001054181182 | BCBS FL | $11,580 | 7/30/2024 | $891 | $10,690 | $0 | $10,690 |
| DISP-1084845 | 9593826 | 1 | 06/08/2022 | 1700522638 | H100000982290044 | BCBS FL | $56 | 7/31/2024 | $0 | $56 | $0 | $56 |
| DISP-63825 | 95941 | 1 | 02/17/2022 | 1700499424 | C0001R1642096941 | BCBS FL | $388 | 7/31/2024 | $308 | $80 | $0 | $80 |
| DISP-63817 | 95941 | 2 | 04/05/2022 | 1700507523 | H100000974657757 | BCBS FL | $776 | 7/31/2024 | $559 | $217 | $0 | $217 |
| DISP-180872 | 9593926 | 1 | 06/30/2022 | 2400072516 | Q100001004058102 | BCBS FL | $354 | 7/31/2024 | $135 | $219 | $0 | $219 |
| DISP-180872 | 9593926 | 1 | 05/23/2022 | 2400065165 | M0001R1677558761 | BCBS FL | $354 | 7/31/2024 | $102 | $252 | $0 | $252 |
| DISP-870026 | 9587026 | 2 | 09/11/2023 | 2400099740 | Q100001090299406 | BCBS FL | $308 | 7/31/2024 | $44 | $265 | $0 | $265 |
| DISP-870026 | 9587026 | 2 | 09/19/2023 | 2400100592 | Q100001091236514 | BCBS FL | $308 | 7/31/2024 | $44 | $265 | $0 | $265 |
| DISP-870026 | 9587026 | 2 | 08/08/2023 | 2400099535 | H100001088306981 | BCBS FL | $308 | 7/31/2024 | $39 | $269 | $0 | $269 |
| DISP-180872 | 9593926 | 1 | 06/23/2022 | 2400067793 | Q100001000905281 | BCBS FL | $354 | 7/31/2024 | $0 | $354 | $0 | $354 |
| DISP-63825 | 95941 | 2 | 02/18/2022 | 1700499561 | C0001R1642094976 | BCBS FL | $776 | 7/31/2024 | $308 | $468 | $0 | $468 |
| DISP-63817 | 95941 | 2 | 03/02/2022 | 1700497505 | H100000974657794 | BCBS FL | $776 | 7/31/2024 | $109 | $667 | $0 | $667 |
| DISP-80417 | 95941 | 2 | 02/15/2022 | 1700497907 | H100000969440588 | BCBS FL | $3,309 | 7/31/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-329017 | 95941 | 2 | 11/08/2022 | 1700563547 | H100001022729298 | BCBS FL | $3,309 | 7/31/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-329017 | 95941 | 6 | 11/21/2022 | 1700564938 | H100001023692701 | BCBS FL | $9,926 | 7/31/2024 | $0 | $9,926 | $0 | $9,926 |
| DISP-394295 | 9587026 | 1 | 12/28/2022 | 1700574001 | H100001030274721 | BCBS FL | $154 | 8/1/2024 | $28 | $127 | $0 | $127 |
| DISP-93881 | 9587026 | 1 | 06/07/2022 | 1700524241 | M0001R1681842166 | BCBS FL | $154 | 8/1/2024 | $22 | $132 | $0 | $132 |
| DISP-394295 | 9587026 | 1 | 12/16/2022 | 1700574288 | H100001031202216 | BCBS FL | $154 | 8/1/2024 | $19 | $135 | $0 | $135 |
| DISP-394295 | 9587026 | 1 | 12/14/2022 | 1700573412 | H100001030888537 | BCBS FL | $154 | 8/1/2024 | $18 | $136 | $0 | $136 |
| DISP-394295 | 9587026 | 2 | 12/16/2022 | 1700569768 | H100001027494193 | BCBS FL | $308 | 8/1/2024 | $63 | $245 | $0 | $245 |
| DISP-394295 | 9587026 | 2 | 12/07/2022 | 1700572024 | C0001R1758781259 | BCBS FL | $308 | 8/1/2024 | $45 | $264 | $0 | $264 |
| DISP-394295 | 9587026 | 2 | 12/21/2022 | 1700573216 | Q100001030888661 | BCBS FL | $308 | 8/1/2024 | $45 | $264 | $0 | $264 |
| DISP-394295 | 9587026 | 2 | 12/19/2022 | 1700573261 | Q100001030888660 | BCBS FL | $308 | 8/1/2024 | $45 | $264 | $0 | $264 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-394295 | 9587026 | 2 | 01/04/2023 | 1700579320 | Q100001033181493 | BCBS FL | $308 | 8/1/2024 | $44 | $265 | $0 | $265 |
| DISP-394295 | 9587026 | 2 | 12/16/2022 | 1700573628 | H100001030274777 | BCBS FL | $308 | 8/1/2024 | $43 | $265 | $0 | $265 |
| DISP-394295 | 9587026 | 2 | 01/04/2023 | 1700579297 | H100001033181471 | BCBS FL | $308 | 8/1/2024 | $39 | $269 | $0 | $269 |
| DISP-394295 | 9587026 | 2 | 12/20/2022 | 1700574232 | H100001030282923 | BCBS FL | $308 | 8/1/2024 | $36 | $272 | $0 | $272 |
| DISP-394295 | 9587026 | 2 | 12/26/2022 | 1700575570 | H100001031202270 | BCBS FL | $308 | 8/1/2024 | $36 | $272 | $0 | $272 |
| DISP-394295 | 9587026 | 2 | 12/30/2022 | 1700578053 | H100001032563469 | BCBS FL | $308 | 8/1/2024 | $36 | $272 | $0 | $272 |
| DISP-93881 | 9587026 | 2 | 06/21/2022 | 1700525691 | M0001R1683618306 | BCBS FL | $308 | 8/1/2024 | $31 | $278 | $0 | $278 |
| DISP-93881 | 9587026 | 2 | 06/29/2022 | 1700525838 | M0001R1684651485 | BCBS FL | $308 | 8/1/2024 | $31 | $278 | $0 | $278 |
| DISP-93881 | 9587026 | 2 | 07/01/2022 | 1700526337 | M0001R1685160761 | BCBS FL | $308 | 8/1/2024 | $31 | $278 | $0 | $278 |
| DISP-394295 | 9587026 | 2 | 01/05/2023 | 1700579369 | Q100001033634779 | BCBS FL | $308 | 8/1/2024 | $30 | $278 | $0 | $278 |
| DISP-93881 | 9587026 | 3 | 06/27/2022 | 1700526981 | M0001R1685500754 | BCBS FL | $462 | 8/1/2024 | $67 | $395 | $0 | $395 |
| DISP-394295 | 9587026 | 5 | 12/30/2022 | 1700574058 | H100001030274795 | BCBS FL | $771 | 8/1/2024 | $101 | $670 | $0 | $670 |
| DISP-983069 | 9593826 | 1 | 10/12/2023 | 1700649899 | H100001099479701 | BCBS FL | $1,158 | 8/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-983069 | 9593826 | 1 | 10/05/2023 | 1700650453 | Q100001099760183 | BCBS FL | $1,158 | 8/1/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-983069 | 9593826 | 1 | 10/05/2023 | 1700650457 | Q100001099760235 | BCBS FL | $1,158 | 8/1/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-983069 | 9593826 | 1 | 10/02/2023 | 1700650095 | Q100001099479748 | BCBS FL | $1,158 | 8/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-983069 | 9593826 | 1 | 10/24/2023 | 1700650195 | Q100001099479786 | BCBS FL | $1,158 | 8/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-983069 | 9593826 | 1 | 10/16/2023 | 1700650609 | Q100001099760194 | BCBS FL | $1,158 | 8/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-983069 | 9593826 | 1 | 10/10/2023 | 1700650526 | Q100001099760228 | BCBS FL | $1,158 | 8/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-983069 | 9593826 | 1 | 10/10/2023 | 1700650534 | Q100001100094784 | BCBS FL | $1,158 | 8/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-983069 | 9593826 | 1 | 10/10/2023 | 1700650547 | Q100001099760234 | BCBS FL | $1,158 | 8/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-983069 | 9593826 | 1 | 10/09/2023 | 1700650890 | Q100001101198382 | BCBS FL | $1,158 | 8/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-983069 | 9593826 | 1 | 10/12/2023 | 1700650900 | Q100001100094822 | BCBS FL | $1,158 | 8/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-983069 | 9593826 | 1 | 10/02/2023 | 1700650117 | Q100001099479749 | BCBS FL | $1,158 | 8/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-983069 | 9593826 | 1 | 10/10/2023 | 1700650324 | Q100001099760192 | BCBS FL | $1,158 | 8/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-983069 | 9593826 | 1 | 10/04/2023 | 1700650227 | H100001099479719 | BCBS FL | $1,158 | 8/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-983069 | 9593826 | 1 | 10/04/2023 | 1700650250 | H100001099054380 | BCBS FL | $1,158 | 8/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-983069 | 9593826 | 1 | 10/10/2023 | 1700650669 | H100001099760421 | BCBS FL | $1,158 | 8/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-983069 | 9593826 | 1 | 10/05/2023 | 1700650449 | H100001099760308 | BCBS FL | $1,158 | 8/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-983069 | 9593826 | 1 | 10/10/2023 | 1700650533 | H100001099760331 | BCBS FL | $1,158 | 8/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-983069 | 9593826 | 1 | 10/25/2023 | 1700650854 | Q100001100094817 | BCBS FL | $1,158 | 8/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-983069 | 9593826 | 1 | 10/04/2023 | 1700650264 | H100001099054336 | BCBS FL | $1,158 | 8/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-983069 | 9593826 | 1 | 10/10/2023 | 1700650346 | H100001099760181 | BCBS FL | $1,158 | 8/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-983069 | 9593826 | 1 | 10/05/2023 | 1700650462 | H100001099760203 | BCBS FL | $1,158 | 8/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-983069 | 9593826 | 1 | 10/09/2023 | 1700650822 | Q100001100094849 | BCBS FL | $1,158 | 8/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-983069 | 9593826 | 1 | 10/10/2023 | 1700650085 | Q100001099479710 | BCBS FL | $1,158 | 8/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-983069 | 9593826 | 1 | 10/03/2023 | 1700650154 | Q100001099479684 | BCBS FL | $1,158 | 8/1/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-93881 | 9587026 | 2 | 06/21/2022 | 1700525406 | Q100000984916045 | BCBS FL | $308 | 8/1/2024 | $108 | $201 | $0 | $201 |
| DISP-329184 | 95941 | 1 | 12/02/2022 | 1700566137 | H100001024944989 | BCBS FL | $1,654 | 8/1/2024 | $214 | $1,441 | $0 | $1,441 |
| DISP-698394 | 9593926 | 1 | 03/15/2023 | 1700594579 | H100001063343853 | BCBS FL | $1,570 | 8/1/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-105376 | 9593926 | 1 | 04/20/2022 | 1700514358 | H100000987520871 | BCBS FL | $1,570 | 8/1/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-93881 | 9587026 | 2 | 06/28/2022 | 1700526630 | Q100000986170114 | BCBS FL | $308 | 8/1/2024 | $72 | $237 | $0 | $237 |
| DISP-329184 | 95941 | 1 | 12/06/2022 | 1700566136 | H100001024944961 | BCBS FL | $1,654 | 8/1/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-329184 | 95941 | 1 | 11/30/2022 | 1700564786 | H100001023949989 | BCBS FL | $1,654 | 8/1/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1079840 | 9593926 | 1 | 07/03/2023 | 1700627851 | H0001R1881786411 | BCBS FL | $1,570 | 8/1/2024 | $99 | $1,471 | $0 | $1,471 |
| DISP-329184 | 95941 | 1 | 11/11/2022 | 1700564861 | Q100001023692778 | BCBS FL | $1,654 | 8/1/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-329184 | 95941 | 1 | 11/11/2022 | 1700566670 | Q100001025287193 | BCBS FL | $1,654 | 8/1/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-329184 | 95941 | 1 | 11/07/2022 | 1700565636 | Q100001023692765 | BCBS FL | $1,654 | 8/1/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-329184 | 95941 | 1 | 11/18/2022 | 1700562825 | Q100001023949922 | BCBS FL | $1,654 | 8/1/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-329184 | 95941 | 1 | 11/10/2022 | 1700566618 | Q100001025287205 | BCBS FL | $1,654 | 8/1/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-329184 | 95941 | 1 | 12/06/2022 | 1700566133 | Q100001024944911 | BCBS FL | $1,654 | 8/1/2024 | $149 | $1,505 | $0 | $1,505 |
| DISP-329184 | 95941 | 1 | 11/30/2022 | 1700565362 | H100001024449044 | BCBS FL | $1,654 | 8/1/2024 | $148 | $1,506 | $0 | $1,506 |
| DISP-93881 | 9587026 | 2 | 06/12/2022 | 1700525399 | Q100000984641523 | BCBS FL | $308 | 8/1/2024 | $45 | $264 | $0 | $264 |
| DISP-329184 | 95941 | 1 | 11/10/2022 | 1700566611 | H100001025287223 | BCBS FL | $1,654 | 8/1/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-329184 | 95941 | 1 | 11/28/2022 | 1700565260 | H100001023949964 | BCBS FL | $1,654 | 8/1/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-329184 | 95941 | 1 | 11/16/2022 | 1700565472 | H100001024449054 | BCBS FL | $1,654 | 8/1/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-329184 | 95941 | 1 | 11/28/2022 | 1700565543 | H100001023949972 | BCBS FL | $1,654 | 8/1/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-329184 | 95941 | 1 | 11/30/2022 | 1700565704 | H100001023949935 | BCBS FL | $1,654 | 8/1/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-329184 | 95941 | 1 | 11/18/2022 | 1700562813 | H100001022023679 | BCBS FL | $1,654 | 8/1/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-329184 | 95941 | 1 | 11/10/2022 | 1700566259 | Q100001024449107 | BCBS FL | $1,654 | 8/1/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-329184 | 95941 | 1 | 12/02/2022 | 1700566139 | Q100001024944942 | BCBS FL | $1,654 | 8/1/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-105376 | 9593926 | 1 | 03/16/2022 | 1700505130 | H100000970782168 | BCBS FL | $1,570 | 8/1/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-93881 | 9587026 | 2 | 06/13/2022 | 1700525489 | Q100000984641416 | BCBS FL | $308 | 8/1/2024 | $45 | $264 | $0 | $264 |
| DISP-93881 | 9587026 | 2 | 06/24/2022 | 1700525675 | Q100000984916224 | BCBS FL | $308 | 8/1/2024 | $45 | $264 | $0 | $264 |
| DISP-424129 | 95941 | 2 | 08/31/2022 | 1700545797 | 27222865641800700 | BCBS FL | $3,309 | 8/1/2024 | $391 | $2,917 | $0 | $2,917 |
| DISP-1080134 | 95941 | 2 | 11/09/2023 | 1700656920 | Q100001106651638 | BCBS FL | $3,309 | 8/1/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1080134 | 95941 | 2 | 11/13/2023 | 1700657365 | Q100001106306122 | BCBS FL | $3,309 | 8/1/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1080134 | 95941 | 2 | 11/09/2023 | 1700656956 | H100001105930156 | BCBS FL | $3,309 | 8/1/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1080134 | 95941 | 2 | 11/02/2023 | 1700657429 | H100001105930191 | BCBS FL | $3,309 | 8/1/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1080134 | 95941 | 2 | 11/14/2023 | 1700657164 | H100001105930111 | BCBS FL | $3,309 | 8/1/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-329184 | 95941 | 2 | 11/09/2022 | 1700566177 | Q100001023949941 | BCBS FL | $3,309 | 8/1/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-1080134 | 95941 | 2 | 11/09/2023 | 1700656918 | Q100001105575185 | BCBS FL | $3,309 | 8/1/2024 | $187 | $3,122 | $0 | $3,122 |
| DISP-93881 | 9587026 | 2 | 06/14/2022 | 1700525502 | Q100000984913175 | BCBS FL | $308 | 8/1/2024 | $31 | $278 | $0 | $278 |
| DISP-1404831 | 95941 | 3 | 07/31/2023 | 1700628352 | M0001R1868559559 | BCBS FL | $4,963 | 8/1/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1080134 | 95941 | 3 | 11/13/2023 | 1700657380 | Q100001106306145 | BCBS FL | $4,963 | 8/1/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1080134 | 95941 | 3 | 11/10/2023 | 1700656864 | Q100001107349450 | BCBS FL | $4,963 | 8/1/2024 | $382 | $4,581 | $0 | $4,581 |
| DISP-424129 | 95941 | 3 | 08/23/2022 | 1700547056 | 2022279CQ7786 | BCBS FL | $4,963 | 8/1/2024 | $318 | $4,645 | $0 | $4,645 |
| DISP-1080134 | 95941 | 4 | 11/13/2023 | 1700657327 | Q100001108426081 | BCBS FL | $6,617 | 8/1/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-424129 | 95941 | 4 | 09/06/2022 | 1700542603 | 22015758912 | BCBS FL | $6,617 | 8/1/2024 | $746 | $5,871 | $0 | $5,871 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1080134 | 95941 | 4 | 11/10/2023 | 1700656865 | H100001105930133 | BCBS FL | $6,617 | 8/1/2024 | $556 | $6,061 | $0 | $6,061 |
| DISP-693835 | 95941 | 5 | 02/03/2023 | 1700583976 | H100001063072819 | BCBS FL | $8,272 | 8/1/2024 | $1,004 | $7,267 | $0 | $7,267 |
| DISP-1080134 | 95941 | 6 | 11/13/2023 | 1700657501 | Q100001106651698 | BCBS FL | $9,926 | 8/1/2024 | $1,120 | $8,806 | $0 | $8,806 |
| DISP-936889 | 9593826 | 1 | 04/21/2023 | 2400090612 | M0001R1808426713 | BCBS FL | $1,158 | 8/2/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1148732 | 9593926 | 1 | 11/22/2023 | 1700661997 | Q100001110673120 | BCBS FL | $1,570 | 8/2/2024 | $150 | $1,420 | $0 | $1,420 |
| DISP-1148732 | 9593926 | 1 | 11/29/2023 | 1700662371 | Q100001111224480 | BCBS FL | $1,570 | 8/2/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1148732 | 9593926 | 1 | 11/29/2023 | 1700662537 | Q100001111835690 | BCBS FL | $1,570 | 8/2/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1148732 | 9593926 | 1 | 11/22/2023 | 1700661990 | Q100001110673109 | BCBS FL | $1,570 | 8/2/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1148732 | 9593926 | 1 | 11/28/2023 | 1700662511 | Q100001111835669 | BCBS FL | $1,570 | 8/2/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1148732 | 9593926 | 1 | 11/29/2023 | 1700662513 | Q100001111835677 | BCBS FL | $1,570 | 8/2/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-684549 | 95941 | 1 | 05/09/2023 | 1700612319 | H100001063698606 | BCBS FL | $1,654 | 8/2/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-684703 | 95941 | 1 | 05/01/2023 | 1700608953 | Q100001060747511 | BCBS FL | $1,654 | 8/2/2024 | $37 | $1,618 | $0 | $1,618 |
| DISP-812146 | 9593826 | 1 | 07/21/2023 | 1700630148 | F100001079373926 | BCBS FL | $1,158 | 8/3/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-106272 | 9593926 | 1 | 05/02/2022 | 2400063235 | H100000976789631 | BCBS FL | $1,570 | 8/4/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-106272 | 9593926 | 1 | 06/13/2022 | 2400066842 | M0001R1682366255 | BCBS FL | $1,570 | 8/4/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-106272 | 9593926 | 1 | 05/09/2022 | 2400063221 | Q100000982424379 | BCBS FL | $1,570 | 8/4/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-1519305 | 9593826 | 1 | 11/16/2023 | 1700661940 | F100001136882916 | BCBS FL | $1,158 | 8/5/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-437543 | 9593826 | 1 | 01/11/2023 | 1700579575 | H100001043696988 | BCBS FL | $1,158 | 8/5/2024 | $47 | $1,111 | $0 | $1,111 |
| DISP-437543 | 9593826 | 1 | 01/17/2023 | 1700577161 | H100001043696991 | BCBS FL | $1,158 | 8/5/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-437543 | 9593826 | 1 | 01/17/2023 | 1700577567 | H100001043696972 | BCBS FL | $1,158 | 8/5/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-437543 | 9593826 | 1 | 01/18/2023 | 1700579605 | H100001043696987 | BCBS FL | $1,158 | 8/5/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-746768 | 9593826 | 1 | 05/24/2023 | 1700616368 | H100001068731639 | BCBS FL | $1,158 | 8/5/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-180547 | 95941 | 1 | 08/25/2022 | 1700541391 | H100001000950738 | BCBS FL | $1,654 | 8/5/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-180547 | 95941 | 1 | 08/17/2022 | 1700539280 | Q100000998733289 | BCBS FL | $1,654 | 8/5/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-180547 | 95941 | 1 | 08/23/2022 | 1700539544 | H100000998971854 | BCBS FL | $1,654 | 8/5/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-180547 | 95941 | 1 | 08/02/2022 | 1700542650 | H100001002272557 | BCBS FL | $1,654 | 8/5/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-180547 | 95941 | 1 | 08/29/2022 | 1700542588 | H100001002271885 | BCBS FL | $1,654 | 8/5/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-180547 | 95941 | 2 | 08/16/2022 | 1700538738 | C0001R1705210375 | BCBS FL | $3,309 | 8/5/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-180547 | 95941 | 3 | 08/26/2022 | 1700541249 | C0001R1709425457 | BCBS FL | $4,963 | 8/5/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-180547 | 95941 | 5 | 08/17/2022 | 1700541670 | H100001000950561 | BCBS FL | $8,272 | 8/5/2024 | $979 | $7,293 | $0 | $7,293 |
| DISP-180547 | 95941 | 5 | 08/25/2022 | 1700541283 | H100001000296201 | BCBS FL | $8,272 | 8/5/2024 | $0 | $8,272 | $0 | $8,272 |
| DISP-180547 | 95941 | 9 | 08/10/2022 | 1700540444 | C0001R1708348027 | BCBS FL | $14,889 | 8/5/2024 | $738 | $14,151 | $0 | $14,151 |
| DISP-180620 | 9593826 | 1 | 08/10/2022 | 2400070901 | H100000997945556 | BCBS FL | $1,158 | 8/6/2024 | $101 | $1,057 | $0 | $1,057 |
| DISP-982749 | 9593826 | 1 | 10/19/2023 | 1700649105 | H100001100579146 | BCBS FL | $1,158 | 8/6/2024 | $82 | $1,076 | $0 | $1,076 |
| DISP-180620 | 9593826 | 1 | 08/24/2022 | 2400072643 | Q100001004056513 | BCBS FL | $1,158 | 8/6/2024 | $59 | $1,098 | $0 | $1,098 |
| DISP-180620 | 9593826 | 1 | 09/06/2022 | 2400072209 | Q100001002290600 | BCBS FL | $1,158 | 8/6/2024 | $59 | $1,098 | $0 | $1,098 |
| DISP-982749 | 9593826 | 1 | 10/18/2023 | 1700651070 | H100001100579176 | BCBS FL | $1,158 | 8/6/2024 | $58 | $1,099 | $0 | $1,099 |
| DISP-180620 | 9593826 | 1 | 08/10/2022 | 2400071810 | Q100001000907154 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/29/2022 | 2400071560 | Q100000999599873 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/15/2022 | 2400071719 | Q100001000907120 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/16/2022 | 2400071727 | Q100001000907205 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/24/2022 | 2400071797 | Q100001000907013 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/10/2022 | 2400071828 | Q100001000907162 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/12/2022 | 2400071507 | Q100000999602409 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/22/2022 | 2400072088 | Q100001001310367 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/25/2022 | 2400072097 | Q100001001310373 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/17/2022 | 2400072161 | Q100001001310306 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/25/2022 | 2400072188 | Q100001002288303 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/22/2022 | 2400072463 | Q100001004058051 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/30/2022 | 2400072026 | Q100001000907863 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/17/2022 | 2400072346 | Q100001002289837 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/19/2022 | 2400072374 | Q100001002289897 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 08/26/2022 | 2400072781 | Q100001004055642 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 09/09/2022 | 2400072997 | Q100001004058247 | BCBS FL | $1,158 | 8/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-180620 | 9593826 | 1 | 09/08/2022 | 2400072948 | Q100001004056601 | BCBS FL | $1,158 | 8/6/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-180620 | 9593826 | 1 | 09/07/2022 | 2400072211 | H100001002290371 | BCBS FL | $1,158 | 8/6/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-180620 | 9593826 | 1 | 08/16/2022 | 2400071027 | C0001R1706752478 | BCBS FL | $1,158 | 8/6/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-180620 | 9593826 | 1 | 08/11/2022 | 2400071496 | M0001R1708423608 | BCBS FL | $1,158 | 8/6/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-180620 | 9593826 | 1 | 08/26/2022 | 2400072098 | H100001001310295 | BCBS FL | $1,158 | 8/6/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-180620 | 9593826 | 1 | 08/10/2022 | 2400071805 | H100001000905300 | BCBS FL | $1,158 | 8/6/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-180620 | 9593826 | 1 | 08/15/2022 | 2400072047 | H100001001310319 | BCBS FL | $1,158 | 8/6/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-180620 | 9593826 | 1 | 08/13/2022 | 2400072041 | Q100001001310375 | BCBS FL | $1,158 | 8/6/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-982749 | 9593826 | 1 | 10/05/2023 | 1700648261 | C0001R1873444804 | BCBS FL | $1,158 | 8/6/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-982749 | 9593826 | 1 | 10/25/2023 | 1700650891 | C0001R1877143075 | BCBS FL | $1,158 | 8/6/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-686083 | 95941 | 2 | 05/26/2023 | 1700615168 | H100001066053178 | BCBS FL | $3,309 | 8/6/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1519264 | 95941 | 3 | 10/17/2023 | 1700656376 | H100001137496191 | BCBS FL | $4,963 | 8/6/2024 | $377 | $4,586 | $0 | $4,586 |
| DISP-508997 | 9587026 | 2 | 04/05/2023 | 1700598902 | Q100001049858451 | BCBS FL | $308 | 8/7/2024 | $98 | $210 | $0 | $210 |
| DISP-80494 | 9587026 | 2 | 06/16/2022 | 1700523491 | Q100000982867497 | BCBS FL | $308 | 8/7/2024 | $51 | $258 | $0 | $258 |
| DISP-508997 | 9587026 | 2 | 04/03/2023 | 1700599230 | Q100001050122450 | BCBS FL | $308 | 8/7/2024 | $44 | $265 | $0 | $265 |
| DISP-508997 | 9587026 | 2 | 04/06/2023 | 1700600434 | Q100001051204332 | BCBS FL | $308 | 8/7/2024 | $44 | $265 | $0 | $265 |
| DISP-508997 | 9587026 | 2 | 04/12/2023 | 1700600601 | Q100001051473650 | BCBS FL | $308 | 8/7/2024 | $44 | $265 | $0 | $265 |
| DISP-508997 | 9587026 | 2 | 04/04/2023 | 1700601063 | Q100001051473648 | BCBS FL | $308 | 8/7/2024 | $44 | $265 | $0 | $265 |
| DISP-80494 | 9587026 | 2 | 05/23/2022 | 1700523710 | Q100000982867500 | BCBS FL | $308 | 8/7/2024 | $43 | $265 | $0 | $265 |
| DISP-508997 | 9587026 | 2 | 04/04/2023 | 1700599319 | H100001050122443 | BCBS FL | $308 | 8/7/2024 | $31 | $277 | $0 | $277 |
| DISP-80494 | 9587026 | 2 | 06/06/2022 | 1700520978 | M0001R1676047866 | BCBS FL | $308 | 8/7/2024 | $31 | $278 | $0 | $278 |
| DISP-80494 | 9587026 | 2 | 06/10/2022 | 1700522057 | M0001R1677520051 | BCBS FL | $308 | 8/7/2024 | $31 | $278 | $0 | $278 |
| DISP-80494 | 9587026 | 2 | 06/09/2022 | 1700522123 | M0001R1677519894 | BCBS FL | $308 | 8/7/2024 | $31 | $278 | $0 | $278 |
| DISP-80494 | 9587026 | 2 | 06/06/2022 | 1700521285 | M0001R1678950978 | BCBS FL | $308 | 8/7/2024 | $31 | $278 | $0 | $278 |
| DISP-80494 | 9587026 | 2 | 05/19/2022 | 1700523341 | Q100000982289957 | BCBS FL | $308 | 8/7/2024 | $31 | $278 | $0 | $278 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-80494 | 9587026 | 2 | 06/17/2022 | 1700523566 | Q100000982867498 | BCBS FL | $308 | 8/7/2024 | $31 | $278 | $0 | $278 |
| DISP-508997 | 9587026 | 2 | 04/05/2023 | 1700598932 | Q100001049858467 | BCBS FL | $308 | 8/7/2024 | $30 | $278 | $0 | $278 |
| DISP-508997 | 9587026 | 2 | 04/05/2023 | 1700598906 | Q100001049858472 | BCBS FL | $308 | 8/7/2024 | $0 | $308 | $0 | $308 |
| DISP-508997 | 9587026 | 2 | 04/04/2023 | 1700599278 | H100001050122453 | BCBS FL | $308 | 8/7/2024 | $0 | $308 | $0 | $308 |
| DISP-80494 | 9587026 | 3 | 06/14/2022 | 1700523575 | Q100000982867521 | BCBS FL | $462 | 8/7/2024 | $76 | $387 | $6 | $380 |
| DISP-80494 | 9587026 | 3 | 06/14/2022 | 1700523462 | Q100000982867507 | BCBS FL | $462 | 8/7/2024 | $76 | $387 | $0 | $387 |
| DISP-80494 | 9587026 | 2 | 05/27/2022 | 1700520036 | Q100000979429570 | BCBS FL | $308 | 8/7/2024 | $45 | $264 | $0 | $264 |
| DISP-80494 | 9587026 | 2 | 06/03/2022 | 1700521712 | Q100000981173449 | BCBS FL | $308 | 8/7/2024 | $45 | $264 | $0 | $264 |
| DISP-404232 | 9593826 | 1 | 11/11/2022 | 1700568316 | H100001035980285 | BCBS FL | $1,158 | 8/7/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-404232 | 9593826 | 1 | 11/08/2022 | 1700568959 | H100001035980249 | BCBS FL | $1,158 | 8/7/2024 | $63 | $1,095 | $0 | $1,095 |
| DISP-404232 | 9593826 | 1 | 11/03/2022 | 1700562823 | 2022348CG5800 | BCBS FL | $1,158 | 8/7/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-404232 | 9593826 | 1 | 11/16/2022 | 1700566945 | H100001033634769 | BCBS FL | $1,158 | 8/7/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-404232 | 9593826 | 1 | 11/23/2022 | 1700570279 | H100001035980267 | BCBS FL | $1,158 | 8/7/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-404232 | 9593826 | 1 | 12/12/2022 | 1700569015 | H100001027251460 | BCBS FL | $1,158 | 8/7/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-404232 | 9593826 | 1 | 12/02/2022 | 1700569810 | H100001036287548 | BCBS FL | $1,158 | 8/7/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-404232 | 9593826 | 1 | 12/05/2022 | 1700570857 | H100001035980277 | BCBS FL | $1,158 | 8/7/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-404232 | 9593826 | 1 | 12/08/2022 | 1700572101 | H100001029074261 | BCBS FL | $1,158 | 8/7/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-404232 | 9593826 | 1 | 12/05/2022 | 1700567479 | 21398507151 | BCBS FL | $1,158 | 8/7/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-80605 | 9593926 | 1 | 04/05/2022 | 1700508039 | F100000979017091 | BCBS FL | $1,570 | 8/7/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-424376 | 9593926 | 1 | 12/02/2022 | 1700569578 | H100001037258882 | BCBS FL | $1,570 | 8/7/2024 | $179 | $1,391 | $0 | $1,391 |
| DISP-1470755 | 9593926 | 1 | 03/05/2024 | 1700684667 | Q100001132943850 | BCBS FL | $1,570 | 8/7/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1470755 | 9593926 | 1 | 03/18/2024 | 1700688313 | Q100001134745354 | BCBS FL | $1,570 | 8/7/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1470755 | 9593926 | 1 | 03/12/2024 | 1700686363 | Q100001132674126 | BCBS FL | $1,570 | 8/7/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1079559 | 95941 | 1 | 10/27/2023 | 1700654944 | Q100001104087752 | BCBS FL | $1,654 | 8/7/2024 | $212 | $1,442 | $0 | $1,442 |
| DISP-1079559 | 95941 | 1 | 11/06/2023 | 1700655059 | H100001104451346 | BCBS FL | $1,654 | 8/7/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-424376 | 9593926 | 1 | 11/09/2022 | 1700561916 | H100001036941550 | BCBS FL | $1,570 | 8/7/2024 | $115 | $1,454 | $0 | $1,454 |
| DISP-1079536 | 95941 | 1 | 11/10/2023 | 1700656575 | Q100001105930218 | BCBS FL | $1,654 | 8/7/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1079536 | 95941 | 1 | 11/14/2023 | 1700656702 | Q100001105575208 | BCBS FL | $1,654 | 8/7/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1080316 | 95941 | 1 | 11/07/2023 | 2400104029 | Q100001106714720 | BCBS FL | $1,654 | 8/7/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1079536 | 95941 | 1 | 11/09/2023 | 1700656806 | Q100001105575205 | BCBS FL | $1,654 | 8/7/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1470923 | 95941 | 1 | 03/26/2024 | 1700689477 | Q100001136232540 | BCBS FL | $1,654 | 8/7/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1470923 | 95941 | 1 | 04/02/2024 | 1700689550 | Q100001135756538 | BCBS FL | $1,654 | 8/7/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-424376 | 9593926 | 1 | 12/09/2022 | 1700569939 | Q100001039305910 | BCBS FL | $1,570 | 8/7/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-93968 | 95941 | 1 | 06/17/2022 | 2400066664 | Q100000984131997 | BCBS FL | $1,654 | 8/7/2024 | $175 | $1,479 | $0 | $1,479 |
| DISP-684577 | 9593926 | 1 | 05/18/2023 | 1700614884 | Q100001065718506 | BCBS FL | $1,570 | 8/7/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-180397 | 9593926 | 1 | 04/12/2022 | 1700510412 | C0001R1705209680 | BCBS FL | $1,570 | 8/7/2024 | $74 | $1,496 | $0 | $1,496 |
| DISP-93968 | 95941 | 1 | 06/13/2022 | 2400066689 | Q100000984132518 | BCBS FL | $1,654 | 8/7/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-93968 | 95941 | 1 | 06/13/2022 | 2400066805 | Q100000984297747 | BCBS FL | $1,654 | 8/7/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-93968 | 95941 | 1 | 06/09/2022 | 2400066733 | Q100000984298521 | BCBS FL | $1,654 | 8/7/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1470923 | 95941 | 1 | 03/19/2024 | 1700689419 | Q100001135756621 | BCBS FL | $1,654 | 8/7/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1470923 | 95941 | 1 | 03/19/2024 | 1700689424 | H100001135756560 | BCBS FL | $1,654 | 8/7/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1079559 | 95941 | 1 | 10/13/2023 | 1700654271 | H100001103116639 | BCBS FL | $1,654 | 8/7/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1080316 | 95941 | 1 | 11/12/2023 | 2400104221 | H100001106714861 | BCBS FL | $1,654 | 8/7/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-93968 | 95941 | 1 | 06/23/2022 | 2400066791 | Q100000984298161 | BCBS FL | $1,654 | 8/7/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-1080316 | 95941 | 1 | 11/17/2023 | 2400104174 | Q100001106714703 | BCBS FL | $1,654 | 8/7/2024 | $93 | $1,561 | $0 | $1,561 |
| DISP-1079559 | 95941 | 1 | 10/31/2023 | 1700654516 | H100001104087853 | BCBS FL | $1,654 | 8/7/2024 | $91 | $1,563 | $0 | $1,563 |
| DISP-80605 | 9593926 | 1 | 03/16/2022 | 1700500962 | F100000977392806 | BCBS FL | $1,570 | 8/7/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-424376 | 9593926 | 1 | 11/14/2022 | 1700574398 | H100001041044129 | BCBS FL | $1,570 | 8/7/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1080316 | 95941 | 2 | 11/17/2023 | 2400104030 | H100001106714747 | BCBS FL | $3,309 | 8/7/2024 | $401 | $2,907 | $0 | $2,907 |
| DISP-1079536 | 95941 | 2 | 11/07/2023 | 1700656675 | Q100001105930161 | BCBS FL | $3,309 | 8/7/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1079559 | 95941 | 2 | 10/25/2023 | 1700654442 | Q100001103758689 | BCBS FL | $3,309 | 8/7/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1079536 | 95941 | 2 | 11/07/2023 | 1700656462 | Q100001105575204 | BCBS FL | $3,309 | 8/7/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1080316 | 95941 | 2 | 11/16/2023 | 2400104017 | Q100001106714733 | BCBS FL | $3,309 | 8/7/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1080316 | 95941 | 2 | 11/28/2023 | 2400104437 | Q100001106714754 | BCBS FL | $3,309 | 8/7/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1080316 | 95941 | 2 | 11/10/2023 | 2400103837 | Q100001104562855 | BCBS FL | $3,309 | 8/7/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1079536 | 95941 | 2 | 11/13/2023 | 1700656719 | Q100001105575154 | BCBS FL | $3,309 | 8/7/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-93968 | 95941 | 2 | 06/21/2022 | 2400066953 | Q100000984701630 | BCBS FL | $3,309 | 8/7/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-1079536 | 95941 | 2 | 11/09/2023 | 1700656732 | Q100001105575223 | BCBS FL | $3,309 | 8/7/2024 | $254 | $3,054 | $0 | $3,054 |
| DISP-1079559 | 95941 | 2 | 10/23/2023 | 1700654477 | Q100001103758737 | BCBS FL | $3,309 | 8/7/2024 | $254 | $3,054 | $0 | $3,054 |
| DISP-1079559 | 95941 | 2 | 10/23/2023 | 1700655041 | Q100001105073443 | BCBS FL | $3,309 | 8/7/2024 | $254 | $3,054 | $0 | $3,054 |
| DISP-1079559 | 95941 | 2 | 10/30/2023 | 1700654943 | H100001103758710 | BCBS FL | $3,309 | 8/7/2024 | $182 | $3,126 | $0 | $3,126 |
| DISP-93968 | 95941 | 2 | 06/23/2022 | 2400066815 | Q100000984297824 | BCBS FL | $3,309 | 8/7/2024 | $144 | $3,165 | $165 | $3,000 |
| DISP-93968 | 95941 | 2 | 06/10/2022 | 2400065658 | Q100000983265009 | BCBS FL | $3,309 | 8/7/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1079559 | 95941 | 3 | 10/23/2023 | 1700655056 | Q100001105073402 | BCBS FL | $4,963 | 8/7/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1079536 | 95941 | 3 | 11/08/2023 | 1700656730 | Q100001105930173 | BCBS FL | $4,963 | 8/7/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1470923 | 95941 | 3 | 03/26/2024 | 1700689275 | Q100001136232480 | BCBS FL | $4,963 | 8/7/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1080316 | 95941 | 3 | 11/16/2023 | 2400104018 | H100001106714736 | BCBS FL | $4,963 | 8/7/2024 | $548 | $4,415 | $0 | $4,415 |
| DISP-93968 | 95941 | 3 | 06/06/2022 | 2400066484 | Q100000983265161 | BCBS FL | $4,963 | 8/7/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-93968 | 95941 | 3 | 06/01/2022 | 2400065924 | Q100000982602679 | BCBS FL | $4,963 | 8/7/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-93968 | 95941 | 3 | 06/09/2022 | 2400065780 | Q100000983265232 | BCBS FL | $4,963 | 8/7/2024 | $444 | $4,519 | $0 | $4,519 |
| DISP-1470923 | 95941 | 3 | 03/25/2024 | 1700689104 | H100001135756543 | BCBS FL | $4,963 | 8/7/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1470923 | 95941 | 3 | 03/19/2024 | 1700689426 | H100001135756529 | BCBS FL | $4,963 | 8/7/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1079559 | 95941 | 3 | 10/30/2023 | 1700655047 | H100001104451429 | BCBS FL | $4,963 | 8/7/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-1079559 | 95941 | 3 | 10/30/2023 | 1700655035 | H100001104451373 | BCBS FL | $4,963 | 8/7/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-1079536 | 95941 | 4 | 11/03/2023 | 1700656707 | Q100001105575152 | BCBS FL | $6,617 | 8/7/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-1470923 | 95941 | 4 | 03/26/2024 | 1700689126 | Q100001136232553 | BCBS FL | $6,617 | 8/7/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-93968 | 95941 | 4 | 06/14/2022 | 2400066526 | Q100000983591295 | BCBS FL | $6,617 | 8/7/2024 | $617 | $6,001 | $0 | $6,001 |
| DISP-1079559 | 95941 | 4 | 10/26/2023 | 1700654297 | Q100001103758813 | BCBS FL | $6,617 | 8/7/2024 | $456 | $6,161 | $0 | $6,161 |
| DISP-1079536 | 95941 | 5 | 11/09/2023 | 1700656738 | H100001105575156 | BCBS FL | $8,272 | 8/7/2024 | $1,004 | $7,267 | $0 | $7,267 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1079559 | 95941 | 5 | 11/02/2023 | 1700654217 | H100001103758770 | BCBS FL | $8,272 | 8/7/2024 | $1,004 | $7,267 | $0 | $7,267 |
| DISP-93968 | 95941 | 5 | 06/09/2022 | 2400066773 | Q100000984297969 | BCBS FL | $8,272 | 8/7/2024 | $771 | $7,501 | $0 | $7,501 |
| DISP-1470923 | 95941 | 6 | 03/25/2024 | 1700689120 | Q100001135756490 | BCBS FL | $9,926 | 8/7/2024 | $749 | $9,177 | $0 | $9,177 |
| DISP-1080316 | 95941 | 6 | 10/30/2023 | 2400103468 | H100001104562911 | BCBS FL | $9,926 | 8/7/2024 | $684 | $9,242 | $0 | $9,242 |
| DISP-1470923 | 95941 | 8 | 03/27/2024 | 1700689118 | Q100001136232605 | BCBS FL | $13,235 | 8/7/2024 | $918 | $12,316 | $0 | $12,316 |
| DISP-1080316 | 95941 | 9 | 11/03/2023 | 2400103784 | H100001104562806 | BCBS FL | $14,889 | 8/7/2024 | $1,026 | $13,863 | $0 | $13,863 |
| DISP-199943 | 9593826 | 1 | 07/01/2022 | 1700532890 | H100001004221445 | BCBS FL | $1,158 | 8/8/2024 | $384 | $774 | $0 | $774 |
| DISP-199943 | 9593826 | 1 | 07/26/2022 | 1700534179 | H100001004220966 | BCBS FL | $1,158 | 8/8/2024 | $80 | $1,078 | $0 | $1,078 |
| DISP-199943 | 9593826 | 1 | 07/18/2022 | 1700530935 | H100001004221247 | BCBS FL | $1,158 | 8/8/2024 | $78 | $1,079 | $0 | $1,079 |
| DISP-1206283 | 9593826 | 1 | 06/29/2023 | 1700625243 | M0001R1835061249 | BCBS FL | $1,158 | 8/8/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-199943 | 9593826 | 1 | 07/28/2022 | 1700535530 | H100001004789507 | BCBS FL | $1,158 | 8/8/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-199943 | 9593826 | 1 | 07/26/2022 | 1700534768 | H100001005623318 | BCBS FL | $1,158 | 8/8/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-199943 | 9593826 | 1 | 07/05/2022 | 1700536294 | H100001005033519 | BCBS FL | $1,158 | 8/8/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-199943 | 9593826 | 1 | 07/27/2022 | 1700534791 | C0001R1712148359 | BCBS FL | $1,158 | 8/8/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1036769 | 9593926 | 1 | 11/13/2023 | 2400103772 | Q100001104562940 | BCBS FL | $1,570 | 8/8/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-937219 | 95941 | 1 | 10/05/2023 | 1700647304 | Q100001096937563 | BCBS FL | $1,654 | 8/8/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-937219 | 95941 | 1 | 09/26/2023 | 1700647449 | Q100001096622111 | BCBS FL | $1,654 | 8/8/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-937219 | 95941 | 1 | 09/22/2023 | 1700646982 | Q100001096170365 | BCBS FL | $1,654 | 8/8/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-937219 | 95941 | 1 | 09/25/2023 | 1700647425 | Q100001096622179 | BCBS FL | $1,654 | 8/8/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-937219 | 95941 | 1 | 10/02/2023 | 1700647505 | Q100001096937556 | BCBS FL | $1,654 | 8/8/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-937219 | 95941 | 1 | 09/21/2023 | 1700646802 | Q100001095859615 | BCBS FL | $1,654 | 8/8/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-937219 | 95941 | 1 | 09/06/2023 | 1700647184 | Q100001096937552 | BCBS FL | $1,654 | 8/8/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-937219 | 95941 | 1 | 09/25/2023 | 1700647424 | H100001096622098 | BCBS FL | $1,654 | 8/8/2024 | $183 | $1,472 | $0 | $1,472 |
| DISP-937219 | 95941 | 1 | 09/01/2023 | 1700647179 | Q100001096937493 | BCBS FL | $1,654 | 8/8/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-937219 | 95941 | 2 | 09/22/2023 | 1700646938 | Q100001096170607 | BCBS FL | $3,309 | 8/8/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-937219 | 95941 | 2 | 09/22/2023 | 1700646933 | Q100001096170443 | BCBS FL | $3,309 | 8/8/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-937219 | 95941 | 2 | 09/22/2023 | 1700646963 | Q100001096170434 | BCBS FL | $3,309 | 8/8/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-937219 | 95941 | 2 | 09/19/2023 | 1700647473 | Q100001096937539 | BCBS FL | $3,309 | 8/8/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-937219 | 95941 | 2 | 09/26/2023 | 1700647751 | Q100001096937540 | BCBS FL | $3,309 | 8/8/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-937219 | 95941 | 2 | 09/26/2023 | 1700647779 | Q100001096937522 | BCBS FL | $3,309 | 8/8/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-937219 | 95941 | 2 | 09/21/2023 | 1700646805 | H100001095859596 | BCBS FL | $3,309 | 8/8/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-937219 | 95941 | 2 | 10/05/2023 | 1700647222 | Q100001097248132 | BCBS FL | $3,309 | 8/8/2024 | $193 | $3,116 | $0 | $3,116 |
| DISP-937219 | 95941 | 4 | 10/02/2023 | 1700647053 | H100001096170454 | BCBS FL | $6,617 | 8/8/2024 | $866 | $5,751 | $0 | $5,751 |
| DISP-937219 | 95941 | 4 | 09/21/2023 | 1700646924 | Q100001096170657 | BCBS FL | $6,617 | 8/8/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-180350 | 9587026 | 1 | 08/05/2022 | 1700537184 | H100001001242348 | BCBS FL | $154 | 8/9/2024 | $15 | $139 | $0 | $139 |
| DISP-180350 | 9587026 | 1 | 07/09/2022 | 1700536731 | C0001R1701900217 | BCBS FL | $154 | 8/9/2024 | $0 | $154 | $0 | $154 |
| DISP-180350 | 9587026 | 2 | 08/02/2022 | 1700536187 | C0001R1700898677 | BCBS FL | $308 | 8/9/2024 | $45 | $264 | $0 | $264 |
| DISP-180350 | 9587026 | 2 | 07/19/2022 | 1700536707 | H100000999237855 | BCBS FL | $308 | 8/9/2024 | $31 | $278 | $0 | $278 |
| DISP-180350 | 9587026 | 2 | 08/09/2022 | 1700538591 | C0001R1705833942 | BCBS FL | $308 | 8/9/2024 | $31 | $278 | $0 | $278 |
| DISP-180350 | 9587026 | 2 | 08/03/2022 | 1700536447 | C0001R1701334877 | BCBS FL | $308 | 8/9/2024 | $31 | $278 | $0 | $278 |
| DISP-180350 | 9587026 | 2 | 07/28/2022 | 1700535257 | C0001R1707498370 | BCBS FL | $308 | 8/9/2024 | $18 | $290 | $0 | $290 |
| DISP-180350 | 9587026 | 2 | 08/02/2022 | 1700542650 | H100001002272557 | BCBS FL | $308 | 8/9/2024 | $0 | $308 | $0 | $308 |
| DISP-180350 | 9587026 | 2 | 07/07/2022 | 1700536726 | C0001R1701900266 | BCBS FL | $308 | 8/9/2024 | $0 | $308 | $0 | $308 |
| DISP-180350 | 9587026 | 2 | 07/13/2022 | 1700542783 | H100001002270576 | BCBS FL | $308 | 8/9/2024 | $0 | $308 | $0 | $308 |
| DISP-686433 | 9593826 | 1 | 03/09/2023 | 1700601952 | C0001R1816829256 | BCBS FL | $1,158 | 8/9/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-534464 | 9593926 | 1 | 03/27/2023 | 1700600796 | H100001051204324 | BCBS FL | $1,570 | 8/9/2024 | $286 | $1,284 | $0 | $1,284 |
| DISP-534464 | 9593926 | 1 | 03/14/2023 | 1700595118 | Q100001046346664 | BCBS FL | $1,570 | 8/9/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-534464 | 9593926 | 1 | 04/07/2023 | 1700603101 | Q100001053870739 | BCBS FL | $1,570 | 8/9/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-534464 | 9593926 | 1 | 04/04/2023 | 1700600237 | C0001R1795467535 | BCBS FL | $1,570 | 8/9/2024 | $110 | $1,459 | $0 | $1,459 |
| DISP-534464 | 9593926 | 1 | 03/09/2023 | 1700596843 | Q100001048208841 | BCBS FL | $1,570 | 8/9/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-534464 | 9593926 | 1 | 03/08/2023 | 1700596734 | Q100001047832810 | BCBS FL | $1,570 | 8/9/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-686255 | 95941 | 2 | 05/30/2023 | 1700615791 | Q100001066333586 | BCBS FL | $3,309 | 8/9/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-303122 | 95941 | 5 | 12/02/2022 | 2400079576 | H100001022362041 | BCBS FL | $8,272 | 8/9/2024 | $212 | $8,060 | $0 | $8,060 |
| DISP-1079910 | 9587026 | 1 | 11/06/2023 | 1700659777 | Q100001108426168 | BCBS FL | $154 | 8/10/2024 | $22 | $132 | $0 | $132 |
| DISP-1079910 | 9587026 | 2 | 11/15/2023 | 1700659106 | H100001107667887 | BCBS FL | $308 | 8/10/2024 | $68 | $240 | $0 | $240 |
| DISP-1079910 | 9587026 | 2 | 11/14/2023 | 1700658505 | Q100001107349454 | BCBS FL | $308 | 8/10/2024 | $44 | $265 | $0 | $265 |
| DISP-1079910 | 9587026 | 2 | 11/06/2023 | 1700658949 | Q100001106945548 | BCBS FL | $308 | 8/10/2024 | $44 | $265 | $0 | $265 |
| DISP-1079910 | 9587026 | 2 | 11/07/2023 | 1700659063 | Q100001106945571 | BCBS FL | $308 | 8/10/2024 | $44 | $265 | $0 | $265 |
| DISP-1079910 | 9587026 | 2 | 11/15/2023 | 1700659175 | Q100001107667924 | BCBS FL | $308 | 8/10/2024 | $44 | $265 | $0 | $265 |
| DISP-1079910 | 9587026 | 2 | 11/13/2023 | 1700659802 | Q100001108426049 | BCBS FL | $308 | 8/10/2024 | $44 | $265 | $0 | $265 |
| DISP-1079910 | 9587026 | 2 | 11/06/2023 | 1700659842 | Q100001108426056 | BCBS FL | $308 | 8/10/2024 | $44 | $265 | $0 | $265 |
| DISP-1079910 | 9587026 | 2 | 11/14/2023 | 1700658668 | H100001106945443 | BCBS FL | $308 | 8/10/2024 | $39 | $269 | $0 | $269 |
| DISP-1079910 | 9587026 | 2 | 11/14/2023 | 1700658894 | H100001107349440 | BCBS FL | $308 | 8/10/2024 | $39 | $269 | $0 | $269 |
| DISP-1079910 | 9587026 | 2 | 11/07/2023 | 1700658987 | H100001106945546 | BCBS FL | $308 | 8/10/2024 | $39 | $269 | $0 | $269 |
| DISP-1079910 | 9587026 | 2 | 11/15/2023 | 1700659098 | Q100001107667905 | BCBS FL | $308 | 8/10/2024 | $30 | $278 | $0 | $278 |
| DISP-1079910 | 9587026 | 2 | 11/16/2023 | 1700659244 | Q100001108162512 | BCBS FL | $308 | 8/10/2024 | $30 | $278 | $0 | $278 |
| DISP-1079910 | 9587026 | 2 | 11/07/2023 | 1700659003 | Q100001106945461 | BCBS FL | $308 | 8/10/2024 | $30 | $278 | $0 | $278 |
| DISP-1079910 | 9587026 | 2 | 11/16/2023 | 1700659246 | Q100001108162478 | BCBS FL | $308 | 8/10/2024 | $30 | $278 | $0 | $278 |
| DISP-1079910 | 9587026 | 3 | 11/06/2023 | 1700658665 | Q100001106945528 | BCBS FL | $462 | 8/10/2024 | $66 | $397 | $0 | $397 |
| DISP-200219 | 95941 | 1 | 09/19/2022 | 1700545497 | H100001004789638 | BCBS FL | $1,654 | 8/12/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-200219 | 95941 | 1 | 09/14/2022 | 1700545385 | H100001004436253 | BCBS FL | $1,654 | 8/12/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-200219 | 95941 | 1 | 09/16/2022 | 1700545397 | Q100001004436337 | BCBS FL | $1,654 | 8/12/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-200219 | 95941 | 1 | 09/20/2022 | 1700545650 | Q100001004789637 | BCBS FL | $1,654 | 8/12/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-200219 | 95941 | 1 | 09/23/2022 | 1700547222 | Q100001005623282 | BCBS FL | $1,654 | 8/12/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-200219 | 95941 | 2 | 09/15/2022 | 1700545678 | H100001004789772 | BCBS FL | $3,309 | 8/12/2024 | $373 | $2,936 | $0 | $2,936 |
| DISP-200219 | 95941 | 2 | 09/15/2022 | 1700546224 | Q100001004783247 | BCBS FL | $3,309 | 8/12/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-200219 | 95941 | 2 | 09/20/2022 | 1700547217 | Q100001005622533 | BCBS FL | $3,309 | 8/12/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-200219 | 95941 | 2 | 09/15/2022 | 1700548795 | H100001006330911 | BCBS FL | $3,309 | 8/12/2024 | $261 | $3,048 | $0 | $3,048 |
| DISP-200219 | 95941 | 2 | 09/19/2022 | 1700545643 | Q100001004789105 | BCBS FL | $3,309 | 8/12/2024 | $210 | $3,098 | $0 | $3,098 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-200219 | 95941 | 2 | 09/22/2022 | 1700547241 | Q100001005621855 | BCBS FL | $3,309 | 8/12/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-200219 | 95941 | 3 | 09/20/2022 | 1700547218 | Q100001005621509 | BCBS FL | $4,963 | 8/12/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-200219 | 95941 | 3 | 09/20/2022 | 1700547325 | Q100001005621690 | BCBS FL | $4,963 | 8/12/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-200219 | 95941 | 3 | 09/21/2022 | 1700549152 | Q100001006981833 | BCBS FL | $4,963 | 8/12/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-80304 | 9593926 | 1 | 05/16/2022 | 2400064329 | Q100000980884889 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/19/2022 | 2400064518 | Q100000981548183 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/24/2022 | 2400064728 | Q100000981548070 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/13/2022 | 2400064864 | Q100000980084350 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/19/2022 | 2400065381 | Q100000981547985 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/16/2022 | 2400064305 | Q100000980884512 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/16/2022 | 2400064316 | Q100000980885377 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-1317517 | G0453 | 3 | 01/10/2024 | 1700669069 | C0001R1914451954 | BCBS FL | $1,220 | 8/13/2024 | $178 | $1,042 | $0 | $1,042 |
| DISP-1471334 | 9593826 | 1 | 04/10/2023 | 1700600217 | M0001R1878332141 | BCBS FL | $1,158 | 8/13/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1471348 | 9593826 | 1 | 11/15/2023 | 1700660029 | Q100001135136068 | BCBS FL | $1,158 | 8/13/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1470420 | 9593826 | 1 | 03/04/2023 | 1700596780 | C0001R1832258947 | BCBS FL | $1,158 | 8/13/2024 | $46 | $1,112 | $0 | $1,112 |
| DISP-1470311 | 9593826 | 1 | 10/20/2022 | 1700555370 | 2.02231E+12 | BCBS FL | $1,158 | 8/13/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1471190 | G0453 | 3 | 10/20/2022 | 1700555370 | 2.02231E+12 | BCBS FL | $1,220 | 8/13/2024 | $0 | $1,220 | $0 | $1,220 |
| DISP-686488 | 9593926 | 1 | 05/25/2023 | 1700615735 | Q100001066333598 | BCBS FL | $1,570 | 8/13/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-80304 | 9593926 | 1 | 05/12/2022 | 2400064237 | Q100000982252655 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/26/2022 | 2400064704 | Q100000982252627 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/03/2022 | 2400062558 | Q100000973956918 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/12/2022 | 2400063836 | M0001R1675404202 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/16/2022 | 2400063852 | M0001R1676568551 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/17/2022 | 2400064175 | M0001R1676568315 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/20/2022 | 2400064539 | M0001R1677559233 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/26/2022 | 2400064792 | Q100000982252744 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/26/2022 | 2400065106 | Q100000982252690 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 06/01/2022 | 2400065998 | Q100000982252629 | BCBS FL | $1,570 | 8/13/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-80304 | 9593926 | 1 | 05/11/2022 | 2400063809 | M0001R1674569867 | BCBS FL | $1,570 | 8/13/2024 | $131 | $1,439 | $0 | $1,439 |
| DISP-1470357 | G0453 | 4 | 09/07/2023 | 1700640240 | H100001136547222 | BCBS FL | $1,626 | 8/13/2024 | $133 | $1,493 | $0 | $1,493 |
| DISP-1470327 | 95941 | 1 | 04/01/2024 | 2400113170 | Q100001136337416 | BCBS FL | $1,654 | 8/13/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1470328 | G0453 | 6 | 12/06/2023 | 1700661480 | H100001136547136 | BCBS FL | $2,439 | 8/13/2024 | $200 | $2,240 | $0 | $2,240 |
| DISP-1240367 | 95941 | 2 | 04/19/2022 | 1700511510 | Q100000971395600 | BCBS FL | $3,309 | 8/13/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-1471132 | 95941 | 5 | 03/19/2024 | 1700688472 | H100001134745318 | BCBS FL | $8,272 | 8/13/2024 | $601 | $7,671 | $0 | $7,671 |
| DISP-685471 | 95941 | 1 | 05/09/2023 | 1700608115 | Q100001059944908 | BCBS FL | $187 | 8/14/2024 | $0 | $187 | $0 | $187 |
| DISP-559521 | 9593826 | 1 | 12/15/2022 | 1700576495 | C0001R1805041630 | BCBS FL | $1,158 | 8/14/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-1519107 | 9593826 | 1 | 11/29/2022 | 1700567038 | M0001R1749258324 | BCBS FL | $1,158 | 8/14/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-1519325 | 9593826 | 1 | 11/28/2023 | 1700662066 | Q100001137496272 | BCBS FL | $1,158 | 8/14/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1519116 | 9593826 | 1 | 03/11/2024 | 2400112501 | F100001133887447 | BCBS FL | $1,158 | 8/14/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519029 | 9593826 | 1 | 03/25/2024 | 2400112771 | F100001134564383 | BCBS FL | $1,158 | 8/14/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519405 | 9593826 | 1 | 01/19/2024 | 1700671831 | F100001136914557 | BCBS FL | $1,158 | 8/14/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1519365 | 9593826 | 1 | 04/09/2024 | 2400113681 | Q100001137939812 | BCBS FL | $1,158 | 8/14/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1519320 | 9593826 | 1 | 07/25/2023 | 1700630410 | M0001R1842603148 | BCBS FL | $1,158 | 8/14/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1519093 | 9593826 | 1 | 04/14/2023 | 1700602981 | H100001137218015 | BCBS FL | $1,158 | 8/14/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1518989 | 9593926 | 1 | 11/29/2022 | 1700567038 | M0001R1749258324 | BCBS FL | $1,570 | 8/14/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-1519207 | 9593926 | 1 | 10/11/2023 | 2400101892 | M0001R1871616854 | BCBS FL | $1,570 | 8/14/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1519349 | 9593926 | 1 | 04/01/2024 | 2400113172 | Q100001136360739 | BCBS FL | $1,570 | 8/14/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1470999 | 9593926 | 1 | 05/31/2023 | 1700617031 | H100001136547197 | BCBS FL | $1,570 | 8/14/2024 | $112 | $1,458 | $0 | $1,458 |
| DISP-1471293 | 9593926 | 1 | 07/19/2023 | 1700629908 | M0001R1854817728 | BCBS FL | $1,570 | 8/14/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1519371 | 95941 | 1 | 04/01/2024 | 2400113172 | Q100001136360739 | BCBS FL | $1,654 | 8/14/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1519176 | 9593926 | 1 | 10/17/2023 | 1700656376 | H100001137496191 | BCBS FL | $1,570 | 8/14/2024 | $95 | $1,475 | $0 | $1,475 |
| DISP-1471139 | 95941 | 1 | 03/04/2023 | 1700596780 | C0001R1832258947 | BCBS FL | $1,654 | 8/14/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1471434 | 95941 | 1 | 09/12/2023 | 1700640955 | M0001R1900479812 | BCBS FL | $1,654 | 8/14/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1470352 | 95941 | 1 | 04/11/2022 | 1700512055 | H100000972013764 | BCBS FL | $1,654 | 8/14/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-1470945 | 9593926 | 1 | 10/20/2022 | 1700555370 | 2.02231E+12 | BCBS FL | $1,570 | 8/14/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1519161 | 9593926 | 1 | 12/26/2023 | 1700668146 | H100001137218011 | BCBS FL | $1,570 | 8/14/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1079878 | 9593926 | 1 | 11/27/2023 | 2400104578 | Q100001106714804 | BCBS FL | $1,570 | 8/14/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1470944 | 9593926 | 1 | 03/18/2024 | 2400112964 | C0001R1933711032 | BCBS FL | $1,570 | 8/14/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1519139 | 9593926 | 1 | 04/09/2024 | 2400113681 | Q100001137939812 | BCBS FL | $1,570 | 8/14/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-509231 | G0453 | 5 | 10/21/2022 | 1700555840 | 2.23133E+11 | BCBS FL | $2,033 | 8/14/2024 | $261 | $1,772 | $0 | $1,772 |
| DISP-509231 | G0453 | 5 | 10/28/2022 | 1700557699 | 2.23212E+11 | BCBS FL | $2,033 | 8/14/2024 | $261 | $1,772 | $0 | $1,772 |
| DISP-1519044 | 95941 | 2 | 10/11/2023 | 2400101892 | M0001R1871616854 | BCBS FL | $3,309 | 8/14/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1470304 | G0453 | 8 | 11/30/2023 | 1700660977 | H100001136882927 | BCBS FL | $3,252 | 8/14/2024 | $218 | $3,034 | $0 | $3,034 |
| DISP-1519092 | 95941 | 2 | 09/07/2023 | 1700645181 | M0001R1868559612 | BCBS FL | $3,309 | 8/14/2024 | $205 | $3,103 | $0 | $3,103 |
| DISP-1471331 | 95941 | 2 | 02/07/2023 | 1700583211 | H100001136547166 | BCBS FL | $3,309 | 8/14/2024 | $148 | $3,161 | $0 | $3,161 |
| DISP-509231 | G0453 | 9 | 10/24/2022 | 1700555862 | 2.23133E+11 | BCBS FL | $3,659 | 8/14/2024 | $469 | $3,189 | $0 | $3,189 |
| DISP-1470348 | 95941 | 3 | 07/19/2023 | 1700629908 | M0001R1854817728 | BCBS FL | $4,963 | 8/14/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-263718 | 9593826 | 1 | 10/06/2022 | 2400075303 | C0001R1731813401 | BCBS FL | $1,158 | 8/15/2024 | $1,057 | $101 | $0 | $101 |
| DISP-1519366 | 9587026 | 2 | 03/04/2024 | 1700691189 | Q100001137880940 | BCBS FL | $308 | 8/15/2024 | $43 | $265 | $0 | $265 |
| DISP-1519366 | 9587026 | 2 | 02/01/2024 | 1700680546 | M0001R1925734989 | BCBS FL | $308 | 8/15/2024 | $43 | $265 | $0 | $265 |
| DISP-1519366 | 9587026 | 2 | 03/06/2024 | 1700691192 | Q100001137880944 | BCBS FL | $308 | 8/15/2024 | $43 | $265 | $0 | $265 |
| DISP-1519366 | 9587026 | 2 | 03/14/2024 | 1700692035 | H100001138685906 | BCBS FL | $308 | 8/15/2024 | $41 | $267 | $0 | $267 |
| DISP-1519366 | 9587026 | 2 | 02/28/2024 | 1700684277 | H100001132231553 | BCBS FL | $308 | 8/15/2024 | $41 | $267 | $0 | $267 |
| DISP-1519366 | 9587026 | 2 | 03/11/2024 | 1700686404 | C0001R1930386509 | BCBS FL | $308 | 8/15/2024 | $41 | $267 | $0 | $267 |
| DISP-1519366 | 9587026 | 2 | 03/13/2024 | 1700691142 | Q100001137880858 | BCBS FL | $308 | 8/15/2024 | $41 | $267 | $0 | $267 |
| DISP-1519336 | 9593826 | 1 | 03/27/2024 | 1700690482 | H100001137218066 | BCBS FL | $1,158 | 8/15/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1519336 | 9593826 | 1 | 03/27/2024 | 1700690483 | H100001137218023 | BCBS FL | $1,158 | 8/15/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1519336 | 9593826 | 1 | 03/25/2024 | 1700690505 | H100001137218051 | BCBS FL | $1,158 | 8/15/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-263718 | 9593826 | 1 | 10/04/2022 | 2400075352 | H100001013476849 | BCBS FL | $1,158 | 8/15/2024 | $68 | $1,089 | $0 | $1,089 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-263718 | 9593826 | 1 | 10/04/2022 | 2400075290 | H100001013476846 | BCBS FL | $1,158 | 8/15/2024 | $62 | $1,096 | $0 | $1,096 |
| DISP-1519336 | 9593826 | 1 | 04/01/2024 | 1700691309 | Q100001137880833 | BCBS FL | $1,158 | 8/15/2024 | $57 | $1,101 | $0 | $1,101 |
| DISP-263718 | 9593826 | 1 | 10/13/2022 | 2400075346 | H100001014879191 | BCBS FL | $1,158 | 8/15/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-1519336 | 9593826 | 1 | 03/25/2024 | 1700690919 | Q100001138203847 | BCBS FL | $1,158 | 8/15/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519336 | 9593826 | 1 | 03/25/2024 | 1700691437 | Q100001137880910 | BCBS FL | $1,158 | 8/15/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519336 | 9593826 | 1 | 04/01/2024 | 1700692318 | Q100001139021594 | BCBS FL | $1,158 | 8/15/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519336 | 9593826 | 1 | 03/28/2024 | 1700689959 | Q100001137880878 | BCBS FL | $1,158 | 8/15/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519336 | 9593826 | 1 | 03/25/2024 | 1700690767 | Q100001137218027 | BCBS FL | $1,158 | 8/15/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519336 | 9593826 | 1 | 03/29/2024 | 1700690779 | Q100001137892574 | BCBS FL | $1,158 | 8/15/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519336 | 9593826 | 1 | 04/02/2024 | 1700691596 | Q100001138685987 | BCBS FL | $1,158 | 8/15/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519336 | 9593826 | 1 | 03/25/2024 | 1700690764 | Q100001137218034 | BCBS FL | $1,158 | 8/15/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519336 | 9593826 | 1 | 03/25/2024 | 1700690954 | Q100001137496231 | BCBS FL | $1,158 | 8/15/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519336 | 9593826 | 1 | 03/28/2024 | 1700691440 | Q100001137880877 | BCBS FL | $1,158 | 8/15/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519336 | 9593826 | 1 | 04/03/2024 | 1700692384 | Q100001139021593 | BCBS FL | $1,158 | 8/15/2024 | $45 | $1,113 | $0 | $1,113 |
| DISP-1519336 | 9593826 | 1 | 03/25/2024 | 1700689295 | H100001135756521 | BCBS FL | $1,158 | 8/15/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519250 | 9593826 | 1 | 03/13/2024 | 1700688163 | F100001134421550 | BCBS FL | $1,158 | 8/15/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519336 | 9593826 | 1 | 04/01/2024 | 1700691318 | H100001137880814 | BCBS FL | $1,158 | 8/15/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1519336 | 9593826 | 1 | 03/25/2024 | 1700691436 | Q100001137881069 | BCBS FL | $1,158 | 8/15/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1519336 | 9593826 | 1 | 04/02/2024 | 1700691514 | Q100001139021586 | BCBS FL | $1,158 | 8/15/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1519336 | 9593826 | 1 | 03/25/2024 | 1700690765 | Q100001137218108 | BCBS FL | $1,158 | 8/15/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1519336 | 9593826 | 1 | 04/03/2024 | 1700691576 | Q100001139021588 | BCBS FL | $1,158 | 8/15/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-684913 | 9593826 | 1 | 05/18/2023 | 1700613099 | H100001064655214 | BCBS FL | $1,158 | 8/15/2024 | $33 | $1,124 | $8 | $1,116 |
| DISP-1519336 | 9593826 | 1 | 03/30/2024 | 1700691235 | H100001137880838 | BCBS FL | $1,158 | 8/15/2024 | $31 | $1,127 | $0 | $1,127 |
| DISP-1519336 | 9593826 | 1 | 04/04/2024 | 1700692114 | Q100001139021662 | BCBS FL | $1,158 | 8/15/2024 | $31 | $1,127 | $0 | $1,127 |
| DISP-263718 | 9593826 | 1 | 10/07/2022 | 2400075291 | H100001013476874 | BCBS FL | $1,158 | 8/15/2024 | $21 | $1,137 | $0 | $1,137 |
| DISP-263718 | 9593826 | 1 | 10/14/2022 | 2400075375 | H100001014879180 | BCBS FL | $1,158 | 8/15/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1519592 | 9593926 | 1 | 03/27/2024 | 1700690482 | H100001137218066 | BCBS FL | $1,570 | 8/15/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1519592 | 9593926 | 1 | 04/01/2024 | 1700691309 | Q100001137880833 | BCBS FL | $1,570 | 8/15/2024 | $148 | $1,422 | $0 | $1,422 |
| DISP-1518994 | 9593926 | 1 | 03/22/2024 | 1700690875 | Q100001137880885 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519592 | 9593926 | 1 | 03/25/2024 | 1700690919 | Q100001138203847 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519592 | 9593926 | 1 | 03/25/2024 | 1700691437 | Q100001137880910 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519592 | 9593926 | 1 | 04/01/2024 | 1700692318 | Q100001139021594 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519472 | 9593926 | 1 | 04/04/2024 | 2400113259 | Q100001137657778 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519472 | 9593926 | 1 | 04/02/2024 | 2400113820 | Q100001138795502 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519472 | 9593926 | 1 | 04/10/2024 | 2400114038 | Q100001139121701 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519592 | 9593926 | 1 | 03/25/2024 | 1700690767 | Q100001137218027 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519592 | 9593926 | 1 | 03/29/2024 | 1700690779 | Q100001137892574 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519472 | 9593926 | 1 | 03/31/2024 | 2400113309 | Q100001137657786 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519472 | 9593926 | 1 | 03/21/2024 | 2400113573 | Q100001137657981 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519472 | 9593926 | 1 | 04/08/2024 | 2400113816 | Q100001139121698 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519472 | 9593926 | 1 | 04/08/2024 | 2400113990 | Q100001139121679 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1519472 | 9593926 | 1 | 04/08/2024 | 2400114031 | Q100001139121656 | BCBS FL | $1,570 | 8/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1518994 | 9593926 | 1 | 03/04/2024 | 1700691189 | Q100001137880940 | BCBS FL | $1,570 | 8/15/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1518994 | 9593926 | 1 | 02/09/2024 | 1700678341 | Q100001138686041 | BCBS FL | $1,570 | 8/15/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1519182 | 95941 | 1 | 04/01/2024 | 1700691309 | Q100001137880833 | BCBS FL | $1,654 | 8/15/2024 | $208 | $1,446 | $0 | $1,446 |
| DISP-1519472 | 9593926 | 1 | 03/30/2024 | 2400113618 | Q100001137657735 | BCBS FL | $1,570 | 8/15/2024 | $117 | $1,453 | $0 | $1,453 |
| DISP-1519592 | 9593926 | 1 | 04/03/2024 | 1700692384 | Q100001139021593 | BCBS FL | $1,570 | 8/15/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1518994 | 9593926 | 1 | 03/22/2024 | 1700690266 | H100001136547236 | BCBS FL | $1,570 | 8/15/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1518994 | 9593926 | 1 | 03/14/2024 | 1700692035 | H100001138685906 | BCBS FL | $1,570 | 8/15/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1519472 | 9593926 | 1 | 03/26/2024 | 2400113313 | H100001137218130 | BCBS FL | $1,570 | 8/15/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1518994 | 9593926 | 1 | 02/28/2024 | 1700684277 | H100001132231553 | BCBS FL | $1,570 | 8/15/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1518994 | 9593926 | 1 | 03/22/2024 | 1700691450 | H100001137880925 | BCBS FL | $1,570 | 8/15/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1519472 | 9593926 | 1 | 04/01/2024 | 2400113811 | Q100001138805627 | BCBS FL | $1,570 | 8/15/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1518994 | 9593926 | 1 | 02/29/2024 | 1700685656 | H100001136882970 | BCBS FL | $1,570 | 8/15/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1518994 | 9593926 | 1 | 03/19/2024 | 1700690053 | H100001137218091 | BCBS FL | $1,570 | 8/15/2024 | $104 | $1,465 | $0 | $1,465 |
| DISP-1519182 | 95941 | 1 | 03/28/2024 | 1700691198 | Q100001137892545 | BCBS FL | $1,654 | 8/15/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1519624 | 95941 | 1 | 02/01/2024 | 1700680546 | M0001R1925734989 | BCBS FL | $1,654 | 8/15/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1519592 | 9593926 | 1 | 04/01/2024 | 1700691318 | H100001137880814 | BCBS FL | $1,570 | 8/15/2024 | $93 | $1,477 | $0 | $1,477 |
| DISP-1519592 | 9593926 | 1 | 03/25/2024 | 1700691436 | Q100001137881069 | BCBS FL | $1,570 | 8/15/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1519592 | 9593926 | 1 | 04/02/2024 | 1700691514 | Q100001139021586 | BCBS FL | $1,570 | 8/15/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1518994 | 9593926 | 1 | 03/20/2024 | 1700689769 | Q100001135756511 | BCBS FL | $1,570 | 8/15/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1519592 | 9593926 | 1 | 03/25/2024 | 1700690765 | Q100001137218108 | BCBS FL | $1,570 | 8/15/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1519592 | 9593926 | 1 | 03/30/2024 | 1700691235 | H100001137880838 | BCBS FL | $1,570 | 8/15/2024 | $81 | $1,489 | $0 | $1,489 |
| DISP-1519182 | 95941 | 1 | 03/25/2024 | 1700691436 | Q100001137881069 | BCBS FL | $1,654 | 8/15/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1519182 | 95941 | 1 | 04/01/2024 | 1700691318 | H100001137880814 | BCBS FL | $1,654 | 8/15/2024 | $96 | $1,558 | $0 | $1,558 |
| DISP-1519182 | 95941 | 1 | 03/30/2024 | 1700691235 | H100001137880838 | BCBS FL | $1,654 | 8/15/2024 | $84 | $1,570 | $0 | $1,570 |
| DISP-1519254 | 95941 | 1 | 04/03/2024 | 1700691866 | H100001138203770 | BCBS FL | $1,654 | 8/15/2024 | $66 | $1,588 | $0 | $1,588 |
| DISP-1519182 | 95941 | 2 | 03/18/2024 | 1700690905 | Q100001137880994 | BCBS FL | $3,309 | 8/15/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1519624 | 95941 | 2 | 03/04/2024 | 1700691189 | Q100001137880940 | BCBS FL | $3,309 | 8/15/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1519624 | 95941 | 2 | 03/11/2024 | 1700686404 | C0001R1930386509 | BCBS FL | $3,309 | 8/15/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-775157 | 95941 | 2 | 08/10/2023 | 1700633834 | H100001082484708 | BCBS FL | $3,309 | 8/15/2024 | $182 | $3,126 | $0 | $3,126 |
| DISP-1519182 | 95941 | 3 | 03/25/2024 | 1700690919 | Q100001138203847 | BCBS FL | $4,963 | 8/15/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1519182 | 95941 | 3 | 03/25/2024 | 1700690954 | Q100001137496231 | BCBS FL | $4,963 | 8/15/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1519624 | 95941 | 3 | 02/09/2024 | 1700678341 | Q100001138686041 | BCBS FL | $4,963 | 8/15/2024 | $540 | $4,423 | $0 | $4,423 |
| DISP-1519624 | 95941 | 3 | 03/14/2024 | 1700692035 | H100001138685906 | BCBS FL | $4,963 | 8/15/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-263506 | 9587026 | 1 | 10/18/2022 | 2400076109 | Q100001014879281 | BCBS FL | $154 | 8/16/2024 | $25 | $129 | $0 | $129 |
| DISP-263506 | 9587026 | 1 | 10/21/2022 | 2400076175 | Q100001014879250 | BCBS FL | $154 | 8/16/2024 | $22 | $132 | $0 | $132 |
| DISP-263506 | 9587026 | 1 | 10/18/2022 | 2400076696 | Q100001014879248 | BCBS FL | $154 | 8/16/2024 | $22 | $132 | $0 | $132 |
| DISP-1206345 | 9587026 | 1 | 11/14/2023 | 1700663123 | Q100001112672177 | BCBS FL | $154 | 8/16/2024 | $22 | $132 | $0 | $132 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1568682 | 9587026 | 1 | 04/02/2024 | 2400113453 | H100001137657721 | BCBS FL | $154 | 8/16/2024 | $20 | $134 | $0 | $134 |
| DISP-1206345 | 9587026 | 1 | 12/08/2023 | 1700662887 | H100001112148380 | BCBS FL | $154 | 8/16/2024 | $19 | $135 | $0 | $135 |
| DISP-1568682 | 9587026 | 1 | 04/16/2024 | 2400114321 | Q100001140193340 | BCBS FL | $154 | 8/16/2024 | $15 | $139 | $0 | $139 |
| DISP-1206345 | 9587026 | 2 | 12/01/2023 | 1700663081 | H100001112664680 | BCBS FL | $308 | 8/16/2024 | $102 | $206 | $0 | $206 |
| DISP-1206345 | 9587026 | 2 | 12/04/2023 | 1700664484 | H100001113596130 | BCBS FL | $308 | 8/16/2024 | $78 | $230 | $0 | $230 |
| DISP-1206345 | 9587026 | 2 | 12/05/2023 | 1700663045 | Q100001112672318 | BCBS FL | $308 | 8/16/2024 | $68 | $240 | $0 | $240 |
| DISP-1206345 | 9587026 | 2 | 12/08/2023 | 1700664763 | H100001114089632 | BCBS FL | $308 | 8/16/2024 | $68 | $240 | $0 | $240 |
| DISP-1206345 | 9587026 | 2 | 12/12/2023 | 1700665157 | Q100001115125290 | BCBS FL | $308 | 8/16/2024 | $68 | $240 | $0 | $240 |
| DISP-263506 | 9587026 | 2 | 10/21/2022 | 2400075448 | Q100001014879209 | BCBS FL | $308 | 8/16/2024 | $63 | $245 | $0 | $245 |
| DISP-263506 | 9587026 | 2 | 10/14/2022 | 2400075968 | Q100001014879218 | BCBS FL | $308 | 8/16/2024 | $51 | $257 | $0 | $257 |
| DISP-1206345 | 9587026 | 2 | 12/06/2023 | 1700663156 | Q100001112672730 | BCBS FL | $308 | 8/16/2024 | $50 | $259 | $0 | $259 |
| DISP-263506 | 9587026 | 2 | 10/14/2022 | 2400075280 | Q100001014879193 | BCBS FL | $308 | 8/16/2024 | $45 | $264 | $0 | $264 |
| DISP-263506 | 9587026 | 2 | 10/17/2022 | 2400075327 | Q100001014879294 | BCBS FL | $308 | 8/16/2024 | $45 | $264 | $0 | $264 |
| DISP-263506 | 9587026 | 2 | 10/24/2022 | 2400075807 | Q100001014879249 | BCBS FL | $308 | 8/16/2024 | $45 | $264 | $0 | $264 |
| DISP-263506 | 9587026 | 2 | 10/24/2022 | 2400076272 | Q100001014879214 | BCBS FL | $308 | 8/16/2024 | $45 | $264 | $0 | $264 |
| DISP-263506 | 9587026 | 2 | 10/25/2022 | 2400076648 | Q100001014879284 | BCBS FL | $308 | 8/16/2024 | $45 | $264 | $0 | $264 |
| DISP-263506 | 9587026 | 2 | 10/05/2022 | 2400075387 | Q100001013480060 | BCBS FL | $308 | 8/16/2024 | $45 | $264 | $0 | $264 |
| DISP-263506 | 9587026 | 2 | 10/19/2022 | 2400075713 | Q100001014879300 | BCBS FL | $308 | 8/16/2024 | $45 | $264 | $0 | $264 |
| DISP-263506 | 9587026 | 2 | 10/17/2022 | 2400075999 | Q100001014879270 | BCBS FL | $308 | 8/16/2024 | $45 | $264 | $0 | $264 |
| DISP-263506 | 9587026 | 2 | 10/15/2022 | 2400076238 | Q100001014879217 | BCBS FL | $308 | 8/16/2024 | $45 | $264 | $0 | $264 |
| DISP-1206345 | 9587026 | 2 | 12/05/2023 | 1700663109 | Q100001112692970 | BCBS FL | $308 | 8/16/2024 | $44 | $265 | $0 | $265 |
| DISP-1206345 | 9587026 | 2 | 12/05/2023 | 1700663406 | Q100001112903308 | BCBS FL | $308 | 8/16/2024 | $44 | $265 | $0 | $265 |
| DISP-1206345 | 9587026 | 2 | 12/05/2023 | 1700663408 | Q100001112903300 | BCBS FL | $308 | 8/16/2024 | $44 | $265 | $0 | $265 |
| DISP-1206345 | 9587026 | 2 | 12/06/2023 | 1700664396 | Q100001113596219 | BCBS FL | $308 | 8/16/2024 | $44 | $265 | $0 | $265 |
| DISP-1206345 | 9587026 | 2 | 12/01/2023 | 1700664743 | Q100001114140168 | BCBS FL | $308 | 8/16/2024 | $44 | $265 | $0 | $265 |
| DISP-1206345 | 9587026 | 2 | 12/06/2023 | 1700663789 | Q100001113294003 | BCBS FL | $308 | 8/16/2024 | $44 | $265 | $0 | $265 |
| DISP-1206345 | 9587026 | 2 | 12/07/2023 | 1700664508 | Q100001114139814 | BCBS FL | $308 | 8/16/2024 | $44 | $265 | $0 | $265 |
| DISP-1568682 | 9587026 | 2 | 04/09/2024 | 2400114335 | Q100001141426875 | BCBS FL | $308 | 8/16/2024 | $44 | $265 | $0 | $265 |
| DISP-1568682 | 9587026 | 2 | 04/19/2024 | 2400114496 | Q100001141426916 | BCBS FL | $308 | 8/16/2024 | $44 | $265 | $0 | $265 |
| DISP-1568682 | 9587026 | 2 | 04/24/2024 | 2400114823 | Q100001142724998 | BCBS FL | $308 | 8/16/2024 | $44 | $265 | $0 | $265 |
| DISP-1568682 | 9587026 | 2 | 04/30/2024 | 2400114970 | Q100001142725032 | BCBS FL | $308 | 8/16/2024 | $44 | $265 | $0 | $265 |
| DISP-1568682 | 9587026 | 2 | 04/01/2024 | 2400113243 | H100001137657720 | BCBS FL | $308 | 8/16/2024 | $41 | $267 | $0 | $267 |
| DISP-1568682 | 9587026 | 2 | 03/22/2024 | 2400113525 | H100001137657739 | BCBS FL | $308 | 8/16/2024 | $41 | $267 | $0 | $267 |
| DISP-1206345 | 9587026 | 2 | 12/04/2023 | 1700664575 | H100001113596420 | BCBS FL | $308 | 8/16/2024 | $39 | $269 | $0 | $269 |
| DISP-1206345 | 9587026 | 2 | 12/08/2023 | 1700662787 | H100001112148543 | BCBS FL | $308 | 8/16/2024 | $39 | $269 | $0 | $269 |
| DISP-1206345 | 9587026 | 2 | 11/28/2023 | 1700663246 | H100001112665490 | BCBS FL | $308 | 8/16/2024 | $39 | $269 | $0 | $269 |
| DISP-1206345 | 9587026 | 2 | 12/07/2023 | 1700664393 | H100001114098819 | BCBS FL | $308 | 8/16/2024 | $39 | $269 | $0 | $269 |
| DISP-263506 | 9587026 | 2 | 10/10/2022 | 2400075296 | H100001013480019 | BCBS FL | $308 | 8/16/2024 | $36 | $272 | $0 | $272 |
| DISP-263506 | 9587026 | 2 | 10/05/2022 | 2400075534 | H100001013476857 | BCBS FL | $308 | 8/16/2024 | $36 | $272 | $0 | $272 |
| DISP-263506 | 9587026 | 2 | 10/12/2022 | 2400075903 | H100001014879211 | BCBS FL | $308 | 8/16/2024 | $36 | $272 | $0 | $272 |
| DISP-263506 | 9587026 | 2 | 10/19/2022 | 2400075106 | H100001014879206 | BCBS FL | $308 | 8/16/2024 | $36 | $272 | $0 | $272 |
| DISP-263506 | 9587026 | 2 | 10/12/2022 | 2400075329 | Q100001014879190 | BCBS FL | $308 | 8/16/2024 | $36 | $273 | $0 | $273 |
| DISP-1206345 | 9587026 | 2 | 12/06/2023 | 1700663154 | H100001112664664 | BCBS FL | $308 | 8/16/2024 | $31 | $277 | $4 | $273 |
| DISP-1206345 | 9587026 | 2 | 12/06/2023 | 1700663591 | Q100001112903331 | BCBS FL | $308 | 8/16/2024 | $30 | $278 | $0 | $278 |
| DISP-1206345 | 9587026 | 2 | 12/06/2023 | 1700663753 | Q100001113293968 | BCBS FL | $308 | 8/16/2024 | $30 | $278 | $0 | $278 |
| DISP-1206345 | 9587026 | 2 | 12/07/2023 | 1700663926 | Q100001113294010 | BCBS FL | $308 | 8/16/2024 | $30 | $278 | $0 | $278 |
| DISP-1206345 | 9587026 | 2 | 12/12/2023 | 1700665152 | Q100001114990366 | BCBS FL | $308 | 8/16/2024 | $30 | $278 | $0 | $278 |
| DISP-263506 | 9587026 | 2 | 10/07/2022 | 2400075278 | Q100001013476852 | BCBS FL | $308 | 8/16/2024 | $0 | $308 | $0 | $308 |
| DISP-263506 | 9587026 | 3 | 10/01/2022 | 2400074689 | C0001R1731813529 | BCBS FL | $462 | 8/16/2024 | $118 | $344 | $0 | $344 |
| DISP-263506 | 9587026 | 3 | 10/13/2022 | 2400075956 | H100001014879291 | BCBS FL | $462 | 8/16/2024 | $67 | $395 | $0 | $395 |
| DISP-1206345 | 9587026 | 3 | 11/12/2023 | 1700663708 | Q100001112919606 | BCBS FL | $462 | 8/16/2024 | $66 | $397 | $0 | $397 |
| DISP-1568682 | 9587026 | 3 | 04/20/2024 | 2400114442 | H100001141426878 | BCBS FL | $462 | 8/16/2024 | $62 | $401 | $0 | $401 |
| DISP-263506 | 9587026 | 4 | 10/26/2022 | 2400076194 | Q100001014879299 | BCBS FL | $617 | 8/16/2024 | $89 | $527 | $0 | $527 |
| DISP-263506 | 9587026 | 4 | 09/19/2022 | 2400073375 | H100001009697827 | BCBS FL | $617 | 8/16/2024 | $72 | $544 | $0 | $544 |
| DISP-1568866 | 9593826 | 1 | 04/04/2024 | 1700692356 | H100001139326821 | BCBS FL | $1,158 | 8/16/2024 | $117 | $1,040 | $0 | $1,040 |
| DISP-1519845 | 9593826 | 1 | 03/22/2024 | 1700687386 | C0001R1933172372 | BCBS FL | $1,158 | 8/16/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-774765 | 9593826 | 1 | 08/28/2023 | 1700634767 | Q100001083620847 | BCBS FL | $1,158 | 8/16/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-1568866 | 9593826 | 1 | 04/08/2024 | 1700692834 | Q100001139728806 | BCBS FL | $1,158 | 8/16/2024 | $57 | $1,101 | $0 | $1,101 |
| DISP-774674 | 9593826 | 1 | 08/01/2023 | 1700632778 | Q100001081380839 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1568398 | 9593826 | 1 | 12/05/2023 | 1700669890 | Q100001141801405 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1567702 | 9593826 | 1 | 02/21/2023 | 1700592387 | M0001R1782695205 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1568866 | 9593826 | 1 | 04/04/2024 | 1700692424 | Q100001139326859 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568866 | 9593826 | 1 | 04/05/2024 | 1700692778 | Q100001140746840 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568866 | 9593826 | 1 | 04/05/2024 | 1700692824 | Q100001139728838 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568866 | 9593826 | 1 | 04/08/2024 | 1700693095 | Q100001140042000 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568866 | 9593826 | 1 | 04/09/2024 | 1700693334 | Q100001139728791 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568866 | 9593826 | 1 | 04/10/2024 | 1700693341 | Q100001139728780 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568866 | 9593826 | 1 | 04/01/2024 | 1700693411 | Q100001139728845 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568866 | 9593826 | 1 | 04/08/2024 | 1700693088 | Q100001140432942 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568866 | 9593826 | 1 | 04/11/2024 | 1700693293 | Q100001140746876 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568809 | 9593826 | 1 | 04/12/2024 | 1700693802 | Q100001140746813 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519837 | 9593826 | 1 | 04/01/2024 | 2400113172 | Q100001136360739 | BCBS FL | $1,158 | 8/16/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519501 | 9593826 | 1 | 02/15/2024 | 2400110143 | F100001125446874 | BCBS FL | $1,158 | 8/16/2024 | $45 | $1,113 | $0 | $1,113 |
| DISP-1568866 | 9593826 | 1 | 04/01/2024 | 1700692934 | H100001140432854 | BCBS FL | $1,158 | 8/16/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568866 | 9593826 | 1 | 04/09/2024 | 1700693168 | H100001140042013 | BCBS FL | $1,158 | 8/16/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568866 | 9593826 | 1 | 04/02/2024 | 1700692158 | H100001139326837 | BCBS FL | $1,158 | 8/16/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568866 | 9593826 | 1 | 04/01/2024 | 1700692405 | H100001139326885 | BCBS FL | $1,158 | 8/16/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568866 | 9593826 | 1 | 04/01/2024 | 1700692529 | H100001139326882 | BCBS FL | $1,158 | 8/16/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568866 | 9593826 | 1 | 04/12/2024 | 1700693427 | H100001142217897 | BCBS FL | $1,158 | 8/16/2024 | $44 | $1,114 | $0 | $1,114 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1568866 | 9593826 | 1 | 04/03/2024 | 1700692208 | H100001139021583 | BCBS FL | $1,158 | 8/16/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568085 | 9593826 | 1 | 04/29/2023 | 1700609850 | M0001R1813112078 | BCBS FL | $1,158 | 8/16/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1568866 | 9593826 | 1 | 04/01/2024 | 1700692468 | Q100001139326825 | BCBS FL | $1,158 | 8/16/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568866 | 9593826 | 1 | 04/09/2024 | 1700692599 | Q100001139326836 | BCBS FL | $1,158 | 8/16/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568866 | 9593826 | 1 | 04/10/2024 | 1700692620 | Q100001139326869 | BCBS FL | $1,158 | 8/16/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568866 | 9593826 | 1 | 04/09/2024 | 1700692867 | Q100001140746885 | BCBS FL | $1,158 | 8/16/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568866 | 9593826 | 1 | 04/10/2024 | 1700692879 | Q100001139728810 | BCBS FL | $1,158 | 8/16/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568866 | 9593826 | 1 | 04/08/2024 | 1700692955 | Q100001140432857 | BCBS FL | $1,158 | 8/16/2024 | $25 | $1,133 | $0 | $1,133 |
| DISP-1568809 | 9593826 | 1 | 04/16/2024 | 1700694891 | H100001141801260 | BCBS FL | $1,158 | 8/16/2024 | $19 | $1,139 | $0 | $1,139 |
| DISP-1568398 | 9593826 | 1 | 11/27/2023 | 1700660061 | H100001137496243 | BCBS FL | $1,158 | 8/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1568866 | 9593826 | 1 | 04/09/2024 | 1700692738 | Q100001139326861 | BCBS FL | $1,158 | 8/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1470961 | 9593826 | 1 | 04/01/2024 | 2400113170 | Q100001136337416 | BCBS FL | $1,158 | 8/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1568015 | 9593926 | 1 | 04/04/2024 | 1700692356 | H100001139326821 | BCBS FL | $1,570 | 8/16/2024 | $306 | $1,264 | $0 | $1,264 |
| DISP-1519599 | 95941 | 1 | 11/02/2023 | 1700657732 | M0001R1886561750 | BCBS FL | $1,654 | 8/16/2024 | $368 | $1,287 | $0 | $1,287 |
| DISP-1568015 | 9593926 | 1 | 03/19/2024 | 1700689396 | H100001135756494 | BCBS FL | $1,570 | 8/16/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1568015 | 9593926 | 1 | 04/01/2024 | 1700691546 | Q100001139345903 | BCBS FL | $1,570 | 8/16/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1568015 | 9593926 | 1 | 04/04/2024 | 1700691474 | H100001139021597 | BCBS FL | $1,570 | 8/16/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1568015 | 9593926 | 1 | 03/20/2024 | 1700688763 | H100001134763440 | BCBS FL | $1,570 | 8/16/2024 | $166 | $1,404 | $0 | $1,404 |
| DISP-1470322 | 9593926 | 1 | 04/10/2023 | 1700600217 | M0001R1878332141 | BCBS FL | $1,570 | 8/16/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-685125 | 9593926 | 1 | 04/28/2023 | 1700607721 | Q100001059623877 | BCBS FL | $1,570 | 8/16/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-686209 | 9593926 | 1 | 05/26/2023 | 1700614912 | Q100001066053248 | BCBS FL | $1,570 | 8/16/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1568226 | 9593926 | 1 | 12/05/2023 | 1700669890 | Q100001141801405 | BCBS FL | $1,570 | 8/16/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1568015 | 9593926 | 1 | 03/25/2024 | 1700690746 | Q100001137218076 | BCBS FL | $1,570 | 8/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568015 | 9593926 | 1 | 03/25/2024 | 1700690756 | Q100001137218059 | BCBS FL | $1,570 | 8/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568015 | 9593926 | 1 | 03/25/2024 | 1700690766 | Q100001137218042 | BCBS FL | $1,570 | 8/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568015 | 9593926 | 1 | 03/28/2024 | 1700690787 | Q100001138203841 | BCBS FL | $1,570 | 8/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568015 | 9593926 | 1 | 04/04/2024 | 1700692424 | Q100001139326859 | BCBS FL | $1,570 | 8/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568015 | 9593926 | 1 | 04/05/2024 | 1700692778 | Q100001140746840 | BCBS FL | $1,570 | 8/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568154 | 9593926 | 1 | 04/09/2024 | 2400114335 | Q100001141426875 | BCBS FL | $1,570 | 8/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568154 | 9593926 | 1 | 04/19/2024 | 2400114496 | Q100001141426916 | BCBS FL | $1,570 | 8/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568154 | 9593926 | 1 | 04/24/2024 | 2400114823 | Q100001142724998 | BCBS FL | $1,570 | 8/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568154 | 9593926 | 1 | 04/30/2024 | 2400114970 | Q100001142725032 | BCBS FL | $1,570 | 8/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568631 | 9593926 | 1 | 04/23/2024 | 2400114964 | Q100001142747290 | BCBS FL | $1,570 | 8/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568693 | 9593926 | 1 | 06/09/2023 | 1700618501 | H100001136547135 | BCBS FL | $1,570 | 8/16/2024 | $122 | $1,448 | $0 | $1,448 |
| DISP-1568154 | 9593926 | 1 | 04/02/2024 | 2400113453 | H100001137657721 | BCBS FL | $1,570 | 8/16/2024 | $121 | $1,448 | $0 | $1,448 |
| DISP-1568015 | 9593926 | 1 | 03/19/2024 | 1700689084 | H100001135437715 | BCBS FL | $1,570 | 8/16/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1568154 | 9593926 | 1 | 04/20/2024 | 2400114442 | H100001141426878 | BCBS FL | $1,570 | 8/16/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1568015 | 9593926 | 1 | 03/14/2024 | 1700690933 | H100001137880856 | BCBS FL | $1,570 | 8/16/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1568015 | 9593926 | 1 | 03/28/2024 | 1700691828 | H100001138712156 | BCBS FL | $1,570 | 8/16/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1568015 | 9593926 | 1 | 04/02/2024 | 1700692158 | H100001139326837 | BCBS FL | $1,570 | 8/16/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1568015 | 9593926 | 1 | 04/01/2024 | 1700692405 | H100001139326885 | BCBS FL | $1,570 | 8/16/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1568844 | 9593926 | 1 | 04/12/2024 | 1700692812 | C0001R1941680516 | BCBS FL | $1,570 | 8/16/2024 | $115 | $1,455 | $0 | $1,455 |
| DISP-1568015 | 9593926 | 1 | 03/20/2024 | 1700690860 | H100001137880904 | BCBS FL | $1,570 | 8/16/2024 | $109 | $1,461 | $0 | $1,461 |
| DISP-1206247 | 95941 | 1 | 12/19/2023 | 1700664741 | Q100001114089077 | BCBS FL | $1,654 | 8/16/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1206247 | 95941 | 1 | 12/22/2023 | 1700664789 | Q100001114771328 | BCBS FL | $1,654 | 8/16/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1206247 | 95941 | 1 | 12/22/2023 | 1700664797 | Q100001114709182 | BCBS FL | $1,654 | 8/16/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1567953 | 95941 | 1 | 04/08/2024 | 1700693095 | Q100001140042000 | BCBS FL | $1,654 | 8/16/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1567953 | 95941 | 1 | 04/01/2024 | 1700693491 | Q100001142239062 | BCBS FL | $1,654 | 8/16/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1567953 | 95941 | 1 | 04/11/2024 | 1700693293 | Q100001140746876 | BCBS FL | $1,654 | 8/16/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1567953 | 95941 | 1 | 04/08/2024 | 1700693635 | Q100001141485282 | BCBS FL | $1,654 | 8/16/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1568154 | 9593926 | 1 | 04/16/2024 | 2400114321 | Q100001140193340 | BCBS FL | $1,570 | 8/16/2024 | $91 | $1,479 | $0 | $1,479 |
| DISP-1206247 | 95941 | 1 | 12/14/2023 | 1700662763 | H100001112665572 | BCBS FL | $1,654 | 8/16/2024 | $175 | $1,479 | $0 | $1,479 |
| DISP-1568015 | 9593926 | 1 | 04/02/2024 | 1700691483 | Q100001139326895 | BCBS FL | $1,570 | 8/16/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1568015 | 9593926 | 1 | 03/28/2024 | 1700691819 | Q100001139326863 | BCBS FL | $1,570 | 8/16/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1568015 | 9593926 | 1 | 03/29/2024 | 1700691895 | Q100001138203880 | BCBS FL | $1,570 | 8/16/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1568015 | 9593926 | 1 | 04/01/2024 | 1700692468 | Q100001139326825 | BCBS FL | $1,570 | 8/16/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1568015 | 9593926 | 1 | 04/09/2024 | 1700692599 | Q100001139326836 | BCBS FL | $1,570 | 8/16/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1568015 | 9593926 | 1 | 04/10/2024 | 1700692620 | Q100001139326869 | BCBS FL | $1,570 | 8/16/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1568015 | 9593926 | 1 | 04/02/2024 | 1700691537 | Q100001139326844 | BCBS FL | $1,570 | 8/16/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1568015 | 9593926 | 1 | 04/02/2024 | 1700691552 | Q100001139326870 | BCBS FL | $1,570 | 8/16/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1568154 | 9593926 | 1 | 04/17/2024 | 2400114861 | Q100001142724968 | BCBS FL | $1,570 | 8/16/2024 | $65 | $1,505 | $0 | $1,505 |
| DISP-1567729 | 95941 | 1 | 04/10/2024 | 1700694199 | H100001140746763 | BCBS FL | $1,654 | 8/16/2024 | $134 | $1,520 | $0 | $1,520 |
| DISP-1568226 | 9593926 | 1 | 11/27/2023 | 1700660061 | H100001137496243 | BCBS FL | $1,570 | 8/16/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1568844 | 9593926 | 1 | 04/01/2024 | 1700692201 | C0001R1940392211 | BCBS FL | $1,570 | 8/16/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1519408 | 9593926 | 1 | 04/10/2023 | 1700601210 | H100001138203769 | BCBS FL | $1,570 | 8/16/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1567953 | 95941 | 1 | 04/09/2024 | 1700693173 | H100001140041943 | BCBS FL | $1,654 | 8/16/2024 | $84 | $1,570 | $0 | $1,570 |
| DISP-1519652 | G0453 | 4 | 12/26/2023 | 1700668146 | H100001137218011 | BCBS FL | $1,626 | 8/16/2024 | $0 | $1,626 | $0 | $1,626 |
| DISP-1519525 | 95941 | 1 | 04/09/2024 | 2400113681 | Q100001137939812 | BCBS FL | $1,654 | 8/16/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1519635 | 95941 | 2 | 11/28/2023 | 1700662066 | Q100001137496272 | BCBS FL | $3,309 | 8/16/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-686516 | 95941 | 2 | 05/23/2023 | 1700614256 | Q100001065412051 | BCBS FL | $3,309 | 8/16/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1567953 | 95941 | 2 | 04/10/2024 | 1700693341 | Q100001139728780 | BCBS FL | $3,309 | 8/16/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1567953 | 95941 | 2 | 04/01/2024 | 1700693411 | Q100001139728845 | BCBS FL | $3,309 | 8/16/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1567953 | 95941 | 2 | 04/01/2024 | 1700693503 | Q100001142218016 | BCBS FL | $3,309 | 8/16/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1567953 | 95941 | 2 | 04/02/2024 | 1700693607 | Q100001141473201 | BCBS FL | $3,309 | 8/16/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1567953 | 95941 | 2 | 03/29/2024 | 1700693621 | Q100001141473239 | BCBS FL | $3,309 | 8/16/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1567729 | 95941 | 2 | 04/08/2024 | 1700693785 | Q100001141048451 | BCBS FL | $3,309 | 8/16/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1567953 | 95941 | 2 | 04/08/2024 | 1700693628 | Q100001141473214 | BCBS FL | $3,309 | 8/16/2024 | $330 | $2,979 | $0 | $2,979 |
| DISP-1567953 | 95941 | 2 | 04/02/2024 | 1700693563 | Q100001141801270 | BCBS FL | $3,309 | 8/16/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1567729 | 95941 | 2 | 04/04/2024 | 1700694412 | Q100001140746764 | BCBS FL | $3,309 | 8/16/2024 | $250 | $3,059 | $0 | $3,059 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1567953 | 95941 | 2 | 04/09/2024 | 1700693168 | H100001140042013 | BCBS FL | $3,309 | 8/16/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1567953 | 95941 | 2 | 04/10/2024 | 1700693192 | H100001140042855 | BCBS FL | $3,309 | 8/16/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1568166 | 95941 | 2 | 11/29/2023 | 2400104421 | M0001R1887710809 | BCBS FL | $3,309 | 8/16/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1567729 | 95941 | 3 | 04/04/2024 | 1700694090 | Q100001140746834 | BCBS FL | $4,963 | 8/16/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1567729 | 95941 | 3 | 04/03/2024 | 1700694277 | Q100001140746808 | BCBS FL | $4,963 | 8/16/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1567953 | 95941 | 3 | 04/02/2024 | 1700693614 | Q100001142218005 | BCBS FL | $4,963 | 8/16/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1567953 | 95941 | 4 | 04/09/2024 | 1700693334 | Q100001139728791 | BCBS FL | $6,617 | 8/16/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1567729 | 95941 | 5 | 04/09/2024 | 1700693651 | Q100001141048637 | BCBS FL | $8,272 | 8/16/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-1567729 | 95941 | 5 | 04/09/2024 | 1700693656 | Q100001141048466 | BCBS FL | $8,272 | 8/16/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-1471057 | 95941 | 5 | 03/25/2024 | 2400113092 | Q100001135472359 | BCBS FL | $8,272 | 8/16/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-1567729 | 95941 | 7 | 04/09/2024 | 1700694078 | H100001140746794 | BCBS FL | $11,580 | 8/16/2024 | $673 | $10,907 | $0 | $10,907 |
| DISP-1568283 | 95941 | 9 | 02/27/2023 | 1700590874 | H100001141062172 | BCBS FL | $14,889 | 8/16/2024 | $1,841 | $13,048 | $0 | $13,048 |
| DISP-394495 | 9587026 | 2 | 01/17/2023 | 2400082673 | H100001031255177 | BCBS FL | $308 | 8/17/2024 | $89 | $220 | $0 | $220 |
| DISP-394495 | 9587026 | 2 | 01/26/2023 | 2400083203 | C0001R1765188841 | BCBS FL | $308 | 8/17/2024 | $82 | $227 | $0 | $227 |
| DISP-394495 | 9587026 | 2 | 01/30/2023 | 2400083552 | H100001034526918 | BCBS FL | $308 | 8/17/2024 | $58 | $250 | $0 | $250 |
| DISP-394495 | 9587026 | 2 | 01/17/2023 | 2400082684 | Q100001031255203 | BCBS FL | $308 | 8/17/2024 | $44 | $265 | $0 | $265 |
| DISP-394495 | 9587026 | 2 | 01/18/2023 | 2400082719 | Q100001031533262 | BCBS FL | $308 | 8/17/2024 | $44 | $265 | $0 | $265 |
| DISP-394495 | 9587026 | 2 | 01/26/2023 | 2400082991 | Q100001032892840 | BCBS FL | $308 | 8/17/2024 | $44 | $265 | $0 | $265 |
| DISP-394495 | 9587026 | 2 | 01/10/2023 | 2400083196 | Q100001032892870 | BCBS FL | $308 | 8/17/2024 | $44 | $265 | $0 | $265 |
| DISP-394495 | 9587026 | 2 | 01/24/2023 | 2400083373 | M0001R1767956729 | BCBS FL | $308 | 8/17/2024 | $44 | $265 | $0 | $265 |
| DISP-394495 | 9587026 | 2 | 01/17/2023 | 2400083561 | Q100001034526907 | BCBS FL | $308 | 8/17/2024 | $44 | $265 | $0 | $265 |
| DISP-394495 | 9587026 | 2 | 02/01/2023 | 2400083787 | Q100001035403792 | BCBS FL | $308 | 8/17/2024 | $44 | $265 | $0 | $265 |
| DISP-394495 | 9587026 | 2 | 01/10/2023 | 2400083952 | Q100001035664869 | BCBS FL | $308 | 8/17/2024 | $44 | $265 | $0 | $265 |
| DISP-394495 | 9587026 | 2 | 01/24/2023 | 2400083372 | Q100001034526894 | BCBS FL | $308 | 8/17/2024 | $44 | $265 | $0 | $265 |
| DISP-394495 | 9587026 | 2 | 01/31/2023 | 2400083557 | Q100001034526913 | BCBS FL | $308 | 8/17/2024 | $44 | $265 | $0 | $265 |
| DISP-394495 | 9587026 | 2 | 01/31/2023 | 2400083564 | Q100001034526914 | BCBS FL | $308 | 8/17/2024 | $44 | $265 | $0 | $265 |
| DISP-394495 | 9587026 | 2 | 01/18/2023 | 2400082671 | M0001R1762710677 | BCBS FL | $308 | 8/17/2024 | $44 | $265 | $0 | $265 |
| DISP-394495 | 9587026 | 2 | 01/05/2023 | 2400082984 | H100001032892908 | BCBS FL | $308 | 8/17/2024 | $39 | $269 | $0 | $269 |
| DISP-394495 | 9587026 | 2 | 01/17/2023 | 2400083871 | H100001035403782 | BCBS FL | $308 | 8/17/2024 | $39 | $269 | $0 | $269 |
| DISP-394495 | 9587026 | 2 | 01/30/2023 | 2400083543 | Q100001034526900 | BCBS FL | $308 | 8/17/2024 | $39 | $269 | $0 | $269 |
| DISP-394495 | 9587026 | 2 | 01/30/2023 | 2400083693 | H100001034683828 | BCBS FL | $308 | 8/17/2024 | $39 | $270 | $0 | $270 |
| DISP-394495 | 9587026 | 2 | 01/10/2023 | 2400082654 | Q100001031255175 | BCBS FL | $308 | 8/17/2024 | $0 | $308 | $0 | $308 |
| DISP-394495 | 9587026 | 3 | 02/01/2023 | 2400083776 | Q100001035403768 | BCBS FL | $462 | 8/17/2024 | $66 | $397 | $0 | $397 |
| DISP-394495 | 9587026 | 4 | 02/06/2023 | 2400083596 | Q100001034527033 | BCBS FL | $617 | 8/17/2024 | $99 | $517 | $0 | $517 |
| DISP-1036619 | 9593826 | 1 | 03/10/2023 | 2400086260 | Q100001100945877 | BCBS FL | $1,158 | 8/18/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1471089 | 9587026 | 3 | 12/15/2023 | 1700663275 | F100001136547173 | BCBS FL | $462 | 8/19/2024 | $445 | $17 | $0 | $17 |
| DISP-1471325 | 9587026 | 1 | 01/29/2024 | 1700674468 | C0001R1931464997 | BCBS FL | $154 | 8/19/2024 | $36 | $118 | $0 | $118 |
| DISP-1470712 | 9587026 | 1 | 03/14/2024 | 1700686768 | Q100001136232652 | BCBS FL | $154 | 8/19/2024 | $22 | $132 | $0 | $132 |
| DISP-1470745 | 9587026 | 1 | 03/25/2024 | 1700689104 | H100001135756543 | BCBS FL | $154 | 8/19/2024 | $21 | $134 | $0 | $134 |
| DISP-1519027 | 9587026 | 1 | 03/13/2024 | 1700688163 | F100001134421550 | BCBS FL | $154 | 8/19/2024 | $21 | $134 | $0 | $134 |
| DISP-1470436 | 9587026 | 1 | 03/27/2024 | 2400112735 | H100001133887500 | BCBS FL | $154 | 8/19/2024 | $0 | $154 | $0 | $154 |
| DISP-1470745 | 9587026 | 2 | 03/18/2024 | 1700687789 | H100001134421557 | BCBS FL | $308 | 8/19/2024 | $106 | $203 | $0 | $203 |
| DISP-1471325 | 9587026 | 2 | 02/07/2024 | 1700679208 | H100001129467494 | BCBS FL | $308 | 8/19/2024 | $72 | $237 | $0 | $237 |
| DISP-1470712 | 9587026 | 2 | 03/08/2024 | 1700687081 | H100001134421661 | BCBS FL | $308 | 8/19/2024 | $72 | $237 | $0 | $237 |
| DISP-1519045 | 9587026 | 2 | 03/27/2024 | 1700690482 | H100001137218066 | BCBS FL | $308 | 8/19/2024 | $72 | $237 | $0 | $237 |
| DISP-1519027 | 9587026 | 2 | 03/19/2024 | 1700687407 | F100001134745304 | BCBS FL | $308 | 8/19/2024 | $72 | $237 | $0 | $237 |
| DISP-1519027 | 9587026 | 2 | 03/05/2024 | 1700686186 | F100001134421499 | BCBS FL | $308 | 8/19/2024 | $72 | $237 | $0 | $237 |
| DISP-1470513 | 9587026 | 2 | 11/02/2023 | 1700652837 | F100001136232411 | BCBS FL | $308 | 8/19/2024 | $68 | $240 | $0 | $240 |
| DISP-1471176 | 9587026 | 2 | 11/07/2023 | 1700660231 | H100001121169756 | BCBS FL | $308 | 8/19/2024 | $62 | $246 | $0 | $246 |
| DISP-1470900 | 9587026 | 2 | 03/28/2024 | 1700690198 | Q100001136547192 | BCBS FL | $308 | 8/19/2024 | $50 | $259 | $0 | $259 |
| DISP-1470900 | 9587026 | 2 | 03/27/2024 | 1700690233 | Q100001136547226 | BCBS FL | $308 | 8/19/2024 | $50 | $259 | $0 | $259 |
| DISP-1519045 | 9587026 | 2 | 04/01/2024 | 1700691309 | Q100001137880833 | BCBS FL | $308 | 8/19/2024 | $50 | $259 | $0 | $259 |
| DISP-1470712 | 9587026 | 2 | 03/14/2024 | 1700686952 | Q100001134028947 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1470712 | 9587026 | 2 | 03/11/2024 | 1700687525 | Q100001135182685 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1470745 | 9587026 | 2 | 03/21/2024 | 1700688183 | Q100001134780655 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1470745 | 9587026 | 2 | 03/27/2024 | 1700688262 | Q100001134818877 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1470745 | 9587026 | 2 | 03/14/2024 | 1700688367 | Q100001134745408 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1470745 | 9587026 | 2 | 03/19/2024 | 1700689076 | Q100001135480449 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1470745 | 9587026 | 2 | 03/26/2024 | 1700689126 | Q100001136232553 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1519045 | 9587026 | 2 | 03/25/2024 | 1700690919 | Q100001138203847 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1519045 | 9587026 | 2 | 03/25/2024 | 1700691437 | Q100001137880910 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1519045 | 9587026 | 2 | 04/01/2024 | 1700692318 | Q100001139021594 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1470712 | 9587026 | 2 | 03/15/2024 | 1700687227 | Q100001134421524 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1470745 | 9587026 | 2 | 03/27/2024 | 1700688769 | Q100001134780614 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1470900 | 9587026 | 2 | 03/26/2024 | 1700689477 | Q100001136232540 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1519045 | 9587026 | 2 | 03/28/2024 | 1700689959 | Q100001137880878 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1519045 | 9587026 | 2 | 03/18/2024 | 1700690905 | Q100001137880994 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1519045 | 9587026 | 2 | 04/02/2024 | 1700691596 | Q100001138685987 | BCBS FL | $308 | 8/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1471325 | 9587026 | 2 | 01/11/2024 | 1700672663 | Q100001132231987 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1471127 | 9587026 | 2 | 03/05/2024 | 1700684667 | Q100001132943850 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1470712 | 9587026 | 2 | 03/06/2024 | 1700685780 | M0001R1930373363 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1470712 | 9587026 | 2 | 03/04/2024 | 1700685884 | Q100001133339358 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1470712 | 9587026 | 2 | 03/05/2024 | 1700686236 | Q100001133606277 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1470712 | 9587026 | 2 | 03/05/2024 | 1700686659 | Q100001133339321 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1470712 | 9587026 | 2 | 03/06/2024 | 1700686992 | Q100001134432418 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1470745 | 9587026 | 2 | 03/18/2024 | 1700687650 | Q100001134421526 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1470745 | 9587026 | 2 | 03/12/2024 | 1700688004 | Q100001134421832 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1471127 | 9587026 | 2 | 03/18/2024 | 1700688313 | Q100001134745354 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1470745 | 9587026 | 2 | 03/13/2024 | 1700688335 | Q100001134763414 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1471127 | 9587026 | 2 | 03/05/2024 | 1700684687 | Q100001132943750 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1470712 | 9587026 | 2 | 03/11/2024 | 1700686394 | Q100001132663897 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1471127 | 9587026 | 2 | 03/14/2024 | 1700687260 | Q100001134421497 | BCBS FL | $308 | 8/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1470712 | 9587026 | 2 | 03/11/2024 | 1700686055 | H100001134004758 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470712 | 9587026 | 2 | 03/05/2024 | 1700686223 | H100001133348964 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470712 | 9587026 | 2 | 03/13/2024 | 1700687308 | H100001134421565 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470745 | 9587026 | 2 | 03/18/2024 | 1700688048 | H100001134421582 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470745 | 9587026 | 2 | 03/13/2024 | 1700688069 | H100001134421567 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470745 | 9587026 | 2 | 03/08/2024 | 1700688288 | H100001134745340 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470745 | 9587026 | 2 | 03/13/2024 | 1700688338 | H100001134745438 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470745 | 9587026 | 2 | 03/15/2024 | 1700688622 | H100001134763400 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1519045 | 9587026 | 2 | 03/22/2024 | 1700690266 | H100001136547236 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470436 | 9587026 | 2 | 03/14/2024 | 2400112503 | H100001133887509 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1471325 | 9587026 | 2 | 02/05/2024 | 1700681325 | H100001130435880 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1471127 | 9587026 | 2 | 02/27/2024 | 1700681850 | C0001R1927552101 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1471325 | 9587026 | 2 | 02/11/2024 | 1700683939 | H100001132231614 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1471127 | 9587026 | 2 | 03/05/2024 | 1700684668 | H100001132943734 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1471127 | 9587026 | 2 | 03/14/2024 | 1700687305 | H100001134421488 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470712 | 9587026 | 2 | 03/21/2024 | 1700687446 | H100001134745293 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470745 | 9587026 | 2 | 03/11/2024 | 1700687589 | H100001134745317 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470745 | 9587026 | 2 | 03/19/2024 | 1700687931 | H100001134421542 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470745 | 9587026 | 2 | 03/18/2024 | 1700688773 | H100001134763460 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470900 | 9587026 | 2 | 03/19/2024 | 1700689424 | H100001135756560 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470900 | 9587026 | 2 | 03/28/2024 | 1700690229 | H100001136547262 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1519045 | 9587026 | 2 | 03/22/2024 | 1700691450 | H100001137880925 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1519027 | 9587026 | 2 | 03/12/2024 | 1700687259 | F100001134745334 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1519027 | 9587026 | 2 | 03/18/2024 | 1700687616 | F100001134421580 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1471127 | 9587026 | 2 | 02/08/2024 | 1700679341 | H100001129467479 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1519027 | 9587026 | 2 | 03/18/2024 | 1700688151 | F100001134421532 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1519045 | 9587026 | 2 | 03/25/2024 | 1700689295 | H100001135756521 | BCBS FL | $308 | 8/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1470986 | 9587026 | 2 | 12/11/2023 | 1700663339 | H100001136232434 | BCBS FL | $308 | 8/19/2024 | $40 | $268 | $0 | $268 |
| DISP-1470739 | 9587026 | 2 | 01/08/2024 | 1700668130 | H100001136882951 | BCBS FL | $308 | 8/19/2024 | $40 | $268 | $0 | $268 |
| DISP-1470900 | 9587026 | 2 | 03/25/2024 | 1700690770 | Q100001137217997 | BCBS FL | $308 | 8/19/2024 | $40 | $269 | $0 | $269 |
| DISP-1519045 | 9587026 | 2 | 04/03/2024 | 1700692384 | Q100001139021593 | BCBS FL | $308 | 8/19/2024 | $39 | $269 | $0 | $269 |
| DISP-1470712 | 9587026 | 2 | 03/21/2024 | 1700687301 | H100001134421541 | BCBS FL | $308 | 8/19/2024 | $39 | $269 | $0 | $269 |
| DISP-1519045 | 9587026 | 2 | 03/19/2024 | 1700690053 | H100001137218091 | BCBS FL | $308 | 8/19/2024 | $37 | $271 | $0 | $271 |
| DISP-1470986 | 9587026 | 2 | 12/14/2023 | 1700664105 | H100001136882963 | BCBS FL | $308 | 8/19/2024 | $37 | $271 | $0 | $271 |
| DISP-1470986 | 9587026 | 2 | 12/20/2023 | 1700664629 | H100001136914995 | BCBS FL | $308 | 8/19/2024 | $37 | $271 | $0 | $271 |
| DISP-1470986 | 9587026 | 2 | 01/03/2024 | 1700666314 | H100001136882946 | BCBS FL | $308 | 8/19/2024 | $36 | $272 | $0 | $272 |
| DISP-1470739 | 9587026 | 2 | 01/08/2024 | 1700668090 | H100001136882911 | BCBS FL | $308 | 8/19/2024 | $36 | $272 | $0 | $272 |
| DISP-1470739 | 9587026 | 2 | 01/08/2024 | 1700668094 | H100001136882965 | BCBS FL | $308 | 8/19/2024 | $36 | $272 | $0 | $272 |
| DISP-1471325 | 9587026 | 2 | 01/03/2024 | 1700668224 | H100001136547181 | BCBS FL | $308 | 8/19/2024 | $36 | $272 | $0 | $272 |
| DISP-1519045 | 9587026 | 2 | 03/25/2024 | 1700690817 | Q100001137880872 | BCBS FL | $308 | 8/19/2024 | $35 | $273 | $4 | $269 |
| DISP-1470712 | 9587026 | 2 | 03/06/2024 | 1700686865 | H100001133339307 | BCBS FL | $308 | 8/19/2024 | $33 | $275 | $4 | $271 |
| DISP-1519045 | 9587026 | 2 | 04/01/2024 | 1700691318 | H100001137880814 | BCBS FL | $308 | 8/19/2024 | $33 | $275 | $0 | $275 |
| DISP-1470712 | 9587026 | 2 | 03/06/2024 | 1700686993 | H100001134421494 | BCBS FL | $308 | 8/19/2024 | $33 | $275 | $0 | $275 |
| DISP-1470513 | 9587026 | 2 | 11/13/2023 | 1700654799 | F100001136561087 | BCBS FL | $308 | 8/19/2024 | $30 | $278 | $0 | $278 |
| DISP-1470513 | 9587026 | 2 | 11/09/2023 | 1700658069 | F100001136575382 | BCBS FL | $308 | 8/19/2024 | $30 | $278 | $0 | $278 |
| DISP-1470712 | 9587026 | 2 | 03/19/2024 | 1700687418 | Q100001134763451 | BCBS FL | $308 | 8/19/2024 | $30 | $279 | $0 | $279 |
| DISP-1470900 | 9587026 | 2 | 03/27/2024 | 1700690459 | Q100001137218725 | BCBS FL | $308 | 8/19/2024 | $30 | $279 | $0 | $279 |
| DISP-1519045 | 9587026 | 2 | 03/25/2024 | 1700691436 | Q100001137881069 | BCBS FL | $308 | 8/19/2024 | $30 | $279 | $0 | $279 |
| DISP-1519045 | 9587026 | 2 | 04/02/2024 | 1700691514 | Q100001139021586 | BCBS FL | $308 | 8/19/2024 | $30 | $279 | $0 | $279 |
| DISP-1470712 | 9587026 | 2 | 03/19/2024 | 1700687440 | Q100001134745345 | BCBS FL | $308 | 8/19/2024 | $30 | $279 | $0 | $279 |
| DISP-1470900 | 9587026 | 2 | 03/26/2024 | 1700690501 | Q100001137218079 | BCBS FL | $308 | 8/19/2024 | $30 | $279 | $0 | $279 |
| DISP-1471325 | 9587026 | 2 | 02/11/2024 | 1700684391 | Q100001132231603 | BCBS FL | $308 | 8/19/2024 | $29 | $279 | $0 | $279 |
| DISP-1470712 | 9587026 | 2 | 03/11/2024 | 1700686580 | Q100001133339328 | BCBS FL | $308 | 8/19/2024 | $29 | $279 | $0 | $279 |
| DISP-1470712 | 9587026 | 2 | 03/15/2024 | 1700686647 | Q100001133339501 | BCBS FL | $308 | 8/19/2024 | $29 | $279 | $0 | $279 |
| DISP-1470745 | 9587026 | 2 | 03/18/2024 | 1700687554 | Q100001134745343 | BCBS FL | $308 | 8/19/2024 | $29 | $279 | $0 | $279 |
| DISP-1470745 | 9587026 | 2 | 03/13/2024 | 1700688053 | Q100001134421533 | BCBS FL | $308 | 8/19/2024 | $29 | $279 | $0 | $279 |
| DISP-1519045 | 9587026 | 2 | 03/30/2024 | 1700691235 | H100001137880838 | BCBS FL | $308 | 8/19/2024 | $29 | $280 | $0 | $280 |
| DISP-1519045 | 9587026 | 2 | 04/04/2024 | 1700692114 | Q100001139021662 | BCBS FL | $308 | 8/19/2024 | $29 | $280 | $0 | $280 |
| DISP-1470712 | 9587026 | 2 | 03/15/2024 | 1700687514 | Q100001134421483 | BCBS FL | $308 | 8/19/2024 | $25 | $284 | $0 | $284 |
| DISP-1470900 | 9587026 | 2 | 03/27/2024 | 1700690230 | Q100001136547267 | BCBS FL | $308 | 8/19/2024 | $22 | $287 | $0 | $287 |
| DISP-1471127 | 9587026 | 2 | 03/19/2024 | 1700687982 | Q100001134421486 | BCBS FL | $308 | 8/19/2024 | $13 | $296 | $0 | $296 |
| DISP-1470436 | 9587026 | 2 | 03/18/2024 | 2400112259 | Q100001132690832 | BCBS FL | $308 | 8/19/2024 | $4 | $305 | $0 | $305 |
| DISP-1470712 | 9587026 | 2 | 03/09/2024 | 1700687092 | H100001134421544 | BCBS FL | $308 | 8/19/2024 | $0 | $308 | $0 | $308 |
| DISP-1470900 | 9587026 | 2 | 03/20/2024 | 1700689803 | Q100001135756528 | BCBS FL | $308 | 8/19/2024 | $0 | $308 | $0 | $308 |
| DISP-1470745 | 9587026 | 3 | 03/21/2024 | 1700688798 | Q100001135480459 | BCBS FL | $462 | 8/19/2024 | $65 | $397 | $0 | $397 |
| DISP-1470900 | 9587026 | 3 | 03/23/2024 | 1700690392 | Q100001136547225 | BCBS FL | $462 | 8/19/2024 | $65 | $397 | $0 | $397 |
| DISP-1470436 | 9587026 | 3 | 03/19/2024 | 2400112937 | Q100001134780078 | BCBS FL | $462 | 8/19/2024 | $65 | $397 | $0 | $397 |
| DISP-1470712 | 9587026 | 3 | 03/08/2024 | 1700685985 | Q100001133606227 | BCBS FL | $462 | 8/19/2024 | $64 | $398 | $0 | $398 |
| DISP-1470745 | 9587026 | 3 | 03/13/2024 | 1700688166 | Q100001134421553 | BCBS FL | $462 | 8/19/2024 | $64 | $398 | $0 | $398 |
| DISP-1470436 | 9587026 | 3 | 03/04/2024 | 2400111936 | Q100001132264158 | BCBS FL | $462 | 8/19/2024 | $64 | $398 | $0 | $398 |
| DISP-1470745 | 9587026 | 3 | 03/19/2024 | 1700688472 | H100001134745318 | BCBS FL | $462 | 8/19/2024 | $62 | $401 | $0 | $401 |
| DISP-1471176 | 9587026 | 3 | 11/30/2023 | 1700660977 | H100001136882927 | BCBS FL | $462 | 8/19/2024 | $58 | $404 | $0 | $404 |
| DISP-1470436 | 9587026 | 3 | 03/19/2024 | 2400112938 | Q100001134780874 | BCBS FL | $462 | 8/19/2024 | $0 | $462 | $0 | $462 |
| DISP-1470513 | 9587026 | 4 | 10/31/2023 | 1700654181 | F100001136232460 | BCBS FL | $617 | 8/19/2024 | $136 | $480 | $0 | $480 |
| DISP-1470986 | 9587026 | 4 | 11/20/2023 | 1700657650 | H100001135136099 | BCBS FL | $617 | 8/19/2024 | $126 | $490 | $0 | $490 |
| DISP-1470745 | 9587026 | 4 | 03/18/2024 | 1700688194 | H100001134745351 | BCBS FL | $617 | 8/19/2024 | $114 | $503 | $0 | $503 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1519045 | 9587026 | 4 | 03/22/2024 | 1700690875 | Q100001137880885 | BCBS FL | $617 | 8/19/2024 | $87 | $529 | $0 | $529 |
| DISP-1470739 | 9587026 | 4 | 01/09/2024 | 1700669053 | H100001136234140 | BCBS FL | $617 | 8/19/2024 | $64 | $553 | $0 | $553 |
| DISP-1568286 | G0453 | 2 | 06/09/2023 | 1700618501 | H100001136547135 | BCBS FL | $813 | 8/19/2024 | $67 | $747 | $0 | $747 |
| DISP-1206542 | 9593826 | 1 | 11/20/2023 | 1700661812 | H100001110673117 | BCBS FL | $1,158 | 8/19/2024 | $152 | $1,005 | $0 | $1,005 |
| DISP-1471501 | 9593826 | 1 | 03/18/2024 | 1700687789 | H100001134421557 | BCBS FL | $1,158 | 8/19/2024 | $122 | $1,036 | $0 | $1,036 |
| DISP-1470925 | 9593826 | 1 | 03/15/2024 | 1700688519 | H100001134780606 | BCBS FL | $1,158 | 8/19/2024 | $109 | $1,049 | $0 | $1,049 |
| DISP-1519180 | 9593826 | 1 | 01/11/2024 | 1700669591 | H100001136883013 | BCBS FL | $1,158 | 8/19/2024 | $103 | $1,055 | $0 | $1,055 |
| DISP-1470925 | 9593826 | 1 | 03/15/2024 | 1700688616 | H100001134745315 | BCBS FL | $1,158 | 8/19/2024 | $87 | $1,070 | $0 | $1,070 |
| DISP-1470921 | 9593826 | 1 | 02/19/2024 | 1700680929 | H100001130878329 | BCBS FL | $1,158 | 8/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1470921 | 9593826 | 1 | 02/20/2024 | 1700682261 | H100001131205505 | BCBS FL | $1,158 | 8/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1470921 | 9593826 | 1 | 02/15/2024 | 1700682658 | H100001130878382 | BCBS FL | $1,158 | 8/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1470953 | 9593826 | 1 | 03/08/2024 | 1700687081 | H100001134421661 | BCBS FL | $1,158 | 8/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1470545 | 9593826 | 1 | 03/11/2024 | 1700685110 | H100001132943764 | BCBS FL | $1,158 | 8/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1470545 | 9593826 | 1 | 03/05/2024 | 1700685575 | H100001132654725 | BCBS FL | $1,158 | 8/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1470925 | 9593826 | 1 | 03/19/2024 | 1700688217 | H100001135136133 | BCBS FL | $1,158 | 8/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1470731 | 9593826 | 1 | 03/05/2024 | 1700689570 | H100001135756539 | BCBS FL | $1,158 | 8/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1470545 | 9593826 | 1 | 03/01/2024 | 1700684894 | H100001132654710 | BCBS FL | $1,158 | 8/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1470953 | 9593826 | 1 | 03/13/2024 | 1700686631 | H100001133339304 | BCBS FL | $1,158 | 8/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1519180 | 9593826 | 1 | 01/12/2024 | 1700670827 | H100001136547200 | BCBS FL | $1,158 | 8/19/2024 | $82 | $1,075 | $0 | $1,075 |
| DISP-1471501 | 9593826 | 1 | 03/21/2024 | 1700687301 | H100001134421541 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,078 | $0 | $1,078 |
| DISP-1206542 | 9593826 | 1 | 11/16/2023 | 1700660087 | H100001108780149 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1206542 | 9593826 | 1 | 11/30/2023 | 1700662110 | H100001111492747 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1206542 | 9593826 | 1 | 11/10/2023 | 1700662183 | H100001111835671 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1206542 | 9593826 | 1 | 10/27/2023 | 1700655655 | H100001104754984 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1206542 | 9593826 | 1 | 11/10/2023 | 1700659819 | H100001108426045 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1206542 | 9593826 | 1 | 11/21/2023 | 1700660141 | H100001108780206 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1206542 | 9593826 | 1 | 11/29/2023 | 1700661727 | H100001111909676 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1206542 | 9593826 | 1 | 11/30/2023 | 1700661741 | H100001111835663 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1206542 | 9593826 | 1 | 11/20/2023 | 1700662184 | H100001112148397 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1206239 | 9593826 | 1 | 12/08/2023 | 1700664763 | H100001114089632 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1206542 | 9593826 | 1 | 11/15/2023 | 1700658420 | H100001106945438 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1206542 | 9593826 | 1 | 11/13/2023 | 1700662185 | H100001111835670 | BCBS FL | $1,158 | 8/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1519180 | 9593826 | 1 | 01/03/2024 | 1700672504 | H100001136232431 | BCBS FL | $1,158 | 8/19/2024 | $77 | $1,080 | $0 | $1,080 |
| DISP-1470459 | 9593826 | 1 | 11/20/2023 | 1700657650 | H100001135136099 | BCBS FL | $1,158 | 8/19/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-1569011 | 9593826 | 1 | 04/15/2023 | 1700608103 | H100001135136052 | BCBS FL | $1,158 | 8/19/2024 | $69 | $1,088 | $0 | $1,088 |
| DISP-1471160 | 9593826 | 1 | 02/28/2024 | 1700683480 | H100001133606161 | BCBS FL | $1,158 | 8/19/2024 | $67 | $1,091 | $0 | $1,091 |
| DISP-1471160 | 9593826 | 1 | 03/01/2024 | 1700684125 | H100001132231576 | BCBS FL | $1,158 | 8/19/2024 | $67 | $1,091 | $0 | $1,091 |
| DISP-1471160 | 9593826 | 1 | 02/28/2024 | 1700684002 | H100001132231688 | BCBS FL | $1,158 | 8/19/2024 | $65 | $1,092 | $0 | $1,092 |
| DISP-1470925 | 9593826 | 1 | 03/18/2024 | 1700688194 | H100001134745351 | BCBS FL | $1,158 | 8/19/2024 | $65 | $1,092 | $0 | $1,092 |
| DISP-1470467 | 9593826 | 1 | 03/18/2024 | 2400112660 | H100001133887620 | BCBS FL | $1,158 | 8/19/2024 | $59 | $1,099 | $0 | $1,099 |
| DISP-1470731 | 9593826 | 1 | 03/28/2024 | 1700690198 | Q100001136547192 | BCBS FL | $1,158 | 8/19/2024 | $57 | $1,101 | $0 | $1,101 |
| DISP-1470731 | 9593826 | 1 | 03/27/2024 | 1700690233 | Q100001136547226 | BCBS FL | $1,158 | 8/19/2024 | $57 | $1,101 | $0 | $1,101 |
| DISP-1470925 | 9593826 | 1 | 03/13/2024 | 1700688153 | Q100001134421574 | BCBS FL | $1,158 | 8/19/2024 | $56 | $1,102 | $0 | $1,102 |
| DISP-1470925 | 9593826 | 1 | 03/15/2024 | 1700688614 | Q100001134745336 | BCBS FL | $1,158 | 8/19/2024 | $56 | $1,102 | $0 | $1,102 |
| DISP-1470467 | 9593826 | 1 | 02/22/2024 | 2400110709 | H100001126783586 | BCBS FL | $1,158 | 8/19/2024 | $53 | $1,105 | -$9 | $1,114 |
| DISP-1206542 | 9593826 | 1 | 11/17/2023 | 1700660374 | Q100001110395755 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1206542 | 9593826 | 1 | 11/30/2023 | 1700661046 | Q100001110038802 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1206542 | 9593826 | 1 | 11/30/2023 | 1700661823 | Q100001111835689 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1206542 | 9593826 | 1 | 11/01/2023 | 1700653011 | Q100001111846134 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1206542 | 9593826 | 1 | 11/27/2023 | 1700661156 | Q100001110395697 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1206542 | 9593826 | 1 | 11/29/2023 | 1700661695 | Q100001110673255 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1206239 | 9593826 | 1 | 12/11/2023 | 1700664912 | Q100001114089208 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-697851 | 9593826 | 1 | 04/29/2023 | 2400090844 | Q100001059675194 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1206542 | 9593826 | 1 | 11/30/2023 | 1700661324 | Q100001110673084 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1519424 | 9593826 | 1 | 04/05/2023 | 1700603609 | F100001136882901 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1470545 | 9593826 | 1 | 03/13/2024 | 1700685771 | Q100001132654750 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470953 | 9593826 | 1 | 03/14/2024 | 1700686952 | Q100001134028947 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1471501 | 9593826 | 1 | 03/11/2024 | 1700687525 | Q100001135182685 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470925 | 9593826 | 1 | 03/21/2024 | 1700688183 | Q100001134780655 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470925 | 9593826 | 1 | 03/27/2024 | 1700688262 | Q100001134818877 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470925 | 9593826 | 1 | 03/14/2024 | 1700688367 | Q100001134745408 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470731 | 9593826 | 1 | 03/21/2024 | 1700688798 | Q100001135480459 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470731 | 9593826 | 1 | 03/19/2024 | 1700689076 | Q100001135480449 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470731 | 9593826 | 1 | 03/26/2024 | 1700689126 | Q100001136232553 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470731 | 9593826 | 1 | 03/23/2024 | 1700690392 | Q100001136547225 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470467 | 9593826 | 1 | 03/14/2024 | 2400112436 | Q100001133887677 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470467 | 9593826 | 1 | 03/22/2024 | 2400112769 | Q100001134564299 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470467 | 9593826 | 1 | 03/18/2024 | 2400112978 | Q100001135172516 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519225 | 9593826 | 1 | 04/04/2024 | 2400113259 | Q100001137657778 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519225 | 9593826 | 1 | 04/02/2024 | 2400113820 | Q100001138795502 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519225 | 9593826 | 1 | 04/10/2024 | 2400114038 | Q100001139121701 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470545 | 9593826 | 1 | 03/12/2024 | 1700685798 | M0001R1930373248 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1471501 | 9593826 | 1 | 03/15/2024 | 1700687227 | Q100001134421524 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470925 | 9593826 | 1 | 03/18/2024 | 1700687959 | Q100001134421594 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470925 | 9593826 | 1 | 03/27/2024 | 1700688769 | Q100001134780614 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470731 | 9593826 | 1 | 03/25/2024 | 1700689037 | Q100001135480410 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470731 | 9593826 | 1 | 03/26/2024 | 1700689275 | Q100001136232480 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470731 | 9593826 | 1 | 03/26/2024 | 1700689477 | Q100001136232540 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470467 | 9593826 | 1 | 03/19/2024 | 2400112246 | Q100001132690896 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1470467 | 9593826 | 1 | 03/25/2024 | 2400113092 | Q100001135472359 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519225 | 9593826 | 1 | 03/31/2024 | 2400113309 | Q100001137657786 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519225 | 9593826 | 1 | 03/21/2024 | 2400113573 | Q100001137657981 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519225 | 9593826 | 1 | 04/08/2024 | 2400113816 | Q100001139121698 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519225 | 9593826 | 1 | 04/08/2024 | 2400113990 | Q100001139121679 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519225 | 9593826 | 1 | 04/08/2024 | 2400114031 | Q100001139121656 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1471240 | 9593826 | 1 | 03/29/2024 | 1700689136 | Q100001136232648 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470467 | 9593826 | 1 | 03/20/2024 | 2400112884 | Q100001134780286 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519225 | 9593826 | 1 | 04/02/2024 | 2400113455 | Q100001137657765 | BCBS FL | $1,158 | 8/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1470921 | 9593826 | 1 | 02/22/2024 | 1700680541 | Q100001135756613 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470921 | 9593826 | 1 | 02/22/2024 | 1700682963 | Q100001131592070 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470921 | 9593826 | 1 | 02/23/2024 | 1700682988 | Q100001131600373 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470921 | 9593826 | 1 | 02/19/2024 | 1700683266 | Q100001133606210 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471160 | 9593826 | 1 | 02/22/2024 | 1700683589 | Q100001132231613 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471160 | 9593826 | 1 | 02/26/2024 | 1700683839 | Q100001132231605 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471160 | 9593826 | 1 | 02/26/2024 | 1700683841 | Q100001132231678 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471160 | 9593826 | 1 | 02/29/2024 | 1700684018 | Q100001132654769 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471160 | 9593826 | 1 | 02/28/2024 | 1700684254 | Q100001132231591 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471240 | 9593826 | 1 | 03/05/2024 | 1700684667 | Q100001132943850 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470545 | 9593826 | 1 | 02/28/2024 | 1700685053 | Q100001132943756 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470545 | 9593826 | 1 | 03/05/2024 | 1700685226 | Q100001132943829 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470545 | 9593826 | 1 | 03/06/2024 | 1700685360 | Q100001132943784 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470545 | 9593826 | 1 | 03/01/2024 | 1700685625 | Q100001133339299 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470545 | 9593826 | 1 | 03/06/2024 | 1700685780 | M0001R1930373363 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470953 | 9593826 | 1 | 03/04/2024 | 1700685884 | Q100001133339358 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470953 | 9593826 | 1 | 03/08/2024 | 1700685985 | Q100001133606227 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470953 | 9593826 | 1 | 03/05/2024 | 1700686236 | Q100001133606277 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470953 | 9593826 | 1 | 03/05/2024 | 1700686659 | Q100001133339321 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470953 | 9593826 | 1 | 03/06/2024 | 1700686992 | Q100001134432418 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471501 | 9593826 | 1 | 03/13/2024 | 1700687308 | H100001134421565 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471501 | 9593826 | 1 | 03/18/2024 | 1700687650 | Q100001134421526 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470925 | 9593826 | 1 | 03/12/2024 | 1700688004 | Q100001134421832 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470925 | 9593826 | 1 | 03/13/2024 | 1700688166 | Q100001134421553 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471240 | 9593826 | 1 | 03/18/2024 | 1700688313 | Q100001134745354 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470925 | 9593826 | 1 | 03/13/2024 | 1700688335 | Q100001134763414 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470467 | 9593826 | 1 | 03/05/2024 | 2400111974 | Q100001132264137 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1519242 | 9593826 | 1 | 02/01/2024 | 1700680546 | M0001R1925734989 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470921 | 9593826 | 1 | 02/22/2024 | 1700682015 | Q100001130878353 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470921 | 9593826 | 1 | 02/28/2024 | 1700683012 | Q100001131592063 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470921 | 9593826 | 1 | 03/01/2024 | 1700683324 | Q100001133606231 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470921 | 9593826 | 1 | 02/28/2024 | 1700683386 | Q100001133606178 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471160 | 9593826 | 1 | 02/27/2024 | 1700683631 | Q100001132231729 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471160 | 9593826 | 1 | 02/23/2024 | 1700683793 | Q100001132231611 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471160 | 9593826 | 1 | 02/29/2024 | 1700684019 | Q100001132231655 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471160 | 9593826 | 1 | 02/28/2024 | 1700684154 | Q100001132654763 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471240 | 9593826 | 1 | 03/05/2024 | 1700684687 | Q100001132943750 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470545 | 9593826 | 1 | 03/01/2024 | 1700684710 | Q100001133339434 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470545 | 9593826 | 1 | 03/05/2024 | 1700685309 | Q100001132654968 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470545 | 9593826 | 1 | 03/08/2024 | 1700685668 | Q100001133339278 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470953 | 9593826 | 1 | 03/05/2024 | 1700685898 | Q100001134421539 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470953 | 9593826 | 1 | 03/04/2024 | 1700686120 | Q100001133339384 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471240 | 9593826 | 1 | 03/12/2024 | 1700686363 | Q100001132674126 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470953 | 9593826 | 1 | 03/11/2024 | 1700686394 | Q100001132663897 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470953 | 9593826 | 1 | 03/14/2024 | 1700686409 | Q100001132663950 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471240 | 9593826 | 1 | 03/14/2024 | 1700687260 | Q100001134421497 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470921 | 9593826 | 1 | 02/29/2024 | 1700683019 | Q100001131592097 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471240 | 9593826 | 1 | 02/23/2024 | 1700684421 | Q100001132654971 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470545 | 9593826 | 1 | 03/06/2024 | 1700685853 | Q100001132231606 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470953 | 9593826 | 1 | 03/01/2024 | 1700685856 | Q100001133348982 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471501 | 9593826 | 1 | 03/11/2024 | 1700687696 | Q100001134421515 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470925 | 9593826 | 1 | 03/13/2024 | 1700688165 | Q100001134421525 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1471240 | 9593826 | 1 | 03/26/2024 | 1700688764 | Q100001134745321 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470467 | 9593826 | 1 | 03/19/2024 | 2400112250 | Q100001132690860 | BCBS FL | $1,158 | 8/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470467 | 9593826 | 1 | 02/16/2024 | 2400110141 | M0001R1918660699 | BCBS FL | $1,158 | 8/19/2024 | $48 | $1,109 | $0 | $1,109 |
| DISP-423898 | 9593826 | 1 | 11/07/2022 | 1700564099 | H100001035980242 | BCBS FL | $1,158 | 8/19/2024 | $48 | $1,110 | $0 | $1,110 |
| DISP-1470608 | 9593826 | 1 | 01/08/2024 | 1700668130 | H100001136882951 | BCBS FL | $1,158 | 8/19/2024 | $47 | $1,111 | $0 | $1,111 |
| DISP-1568337 | 9593826 | 1 | 06/09/2023 | 1700618501 | H100001136547135 | BCBS FL | $1,158 | 8/19/2024 | $47 | $1,111 | $0 | $1,111 |
| DISP-1519180 | 9593826 | 1 | 12/01/2023 | 1700660307 | H100001135182727 | BCBS FL | $1,158 | 8/19/2024 | $47 | $1,111 | $0 | $1,111 |
| DISP-1470467 | 9593826 | 1 | 03/14/2024 | 2400112428 | H100001133887527 | BCBS FL | $1,158 | 8/19/2024 | $45 | $1,112 | $0 | $1,112 |
| DISP-1519225 | 9593826 | 1 | 03/30/2024 | 2400113618 | Q100001137657735 | BCBS FL | $1,158 | 8/19/2024 | $45 | $1,113 | $0 | $1,113 |
| DISP-1470921 | 9593826 | 1 | 02/22/2024 | 1700681897 | H100001130878345 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470921 | 9593826 | 1 | 02/26/2024 | 1700682519 | H100001130878335 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470921 | 9593826 | 1 | 02/26/2024 | 1700682613 | H100001130878316 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471160 | 9593826 | 1 | 02/27/2024 | 1700683641 | H100001132231621 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471160 | 9593826 | 1 | 02/26/2024 | 1700683822 | H100001132231628 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470545 | 9593826 | 1 | 03/06/2024 | 1700684735 | H100001132943834 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470545 | 9593826 | 1 | 03/07/2024 | 1700685298 | H100001132943762 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470953 | 9593826 | 1 | 03/11/2024 | 1700686055 | H100001134004758 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470953 | 9593826 | 1 | 03/05/2024 | 1700686223 | H100001133348964 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1470925 | 9593826 | 1 | 03/18/2024 | 1700688048 | H100001134421582 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470925 | 9593826 | 1 | 03/13/2024 | 1700688069 | H100001134421567 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470925 | 9593826 | 1 | 03/08/2024 | 1700688288 | H100001134745340 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470925 | 9593826 | 1 | 03/13/2024 | 1700688338 | H100001134745438 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470925 | 9593826 | 1 | 03/19/2024 | 1700688472 | H100001134745318 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470925 | 9593826 | 1 | 03/15/2024 | 1700688622 | H100001134763400 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470467 | 9593826 | 1 | 02/12/2024 | 2400110343 | M0001R1918660709 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470467 | 9593826 | 1 | 03/05/2024 | 2400111829 | H100001130768193 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519225 | 9593826 | 1 | 03/26/2024 | 2400113313 | H100001137218130 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470921 | 9593826 | 1 | 02/15/2024 | 1700678999 | H100001129467400 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470921 | 9593826 | 1 | 02/26/2024 | 1700680893 | C0001R1931301476 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471240 | 9593826 | 1 | 02/27/2024 | 1700681850 | C0001R1927552101 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470921 | 9593826 | 1 | 02/28/2024 | 1700682977 | H100001131592020 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470921 | 9593826 | 1 | 02/27/2024 | 1700683378 | H100001133606158 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471160 | 9593826 | 1 | 02/16/2024 | 1700684028 | H100001131887148 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471160 | 9593826 | 1 | 02/26/2024 | 1700684038 | H100001131887061 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471160 | 9593826 | 1 | 02/28/2024 | 1700684049 | H100001134004755 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471240 | 9593826 | 1 | 03/05/2024 | 1700684668 | H100001132943734 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470545 | 9593826 | 1 | 03/06/2024 | 1700685022 | H100001132943777 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470545 | 9593826 | 1 | 03/08/2024 | 1700685085 | H100001132943793 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470953 | 9593826 | 1 | 03/05/2024 | 1700685885 | H100001133339273 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470953 | 9593826 | 1 | 03/14/2024 | 1700685913 | H100001133606160 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471501 | 9593826 | 1 | 03/13/2024 | 1700687238 | H100001134421620 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471501 | 9593826 | 1 | 03/21/2024 | 1700687240 | H100001134421564 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471240 | 9593826 | 1 | 03/14/2024 | 1700687305 | H100001134421488 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471501 | 9593826 | 1 | 03/18/2024 | 1700687408 | H100001134745309 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471501 | 9593826 | 1 | 03/21/2024 | 1700687446 | H100001134745293 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471501 | 9593826 | 1 | 03/19/2024 | 1700687575 | Q100001134745348 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471501 | 9593826 | 1 | 03/11/2024 | 1700687589 | H100001134745317 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471501 | 9593826 | 1 | 03/19/2024 | 1700687931 | H100001134421542 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470925 | 9593826 | 1 | 03/18/2024 | 1700688143 | H100001134421512 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470731 | 9593826 | 1 | 03/18/2024 | 1700688773 | H100001134763460 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470731 | 9593826 | 1 | 03/25/2024 | 1700689104 | H100001135756543 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470731 | 9593826 | 1 | 03/19/2024 | 1700689424 | H100001135756560 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470731 | 9593826 | 1 | 03/28/2024 | 1700690229 | H100001136547262 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470467 | 9593826 | 1 | 03/19/2024 | 2400112251 | H100001132691489 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470467 | 9593826 | 1 | 03/11/2024 | 2400112257 | Q100001132690889 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519225 | 9593826 | 1 | 04/01/2024 | 2400113811 | Q100001138805627 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471160 | 9593826 | 1 | 02/22/2024 | 1700683597 | H100001132232386 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471160 | 9593826 | 1 | 02/26/2024 | 1700683827 | H100001132231626 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470545 | 9593826 | 1 | 03/12/2024 | 1700685457 | H100001132654975 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470953 | 9593826 | 1 | 03/04/2024 | 1700686688 | H100001133339316 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471501 | 9593826 | 1 | 03/19/2024 | 1700687398 | H100001134745316 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1471240 | 9593826 | 1 | 03/29/2024 | 1700689148 | H100001136232475 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470731 | 9593826 | 1 | 03/19/2024 | 1700689426 | H100001135756529 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470467 | 9593826 | 1 | 03/13/2024 | 2400112388 | H100001133887618 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568380 | 9593826 | 1 | 03/29/2024 | 1700689745 | F100001135756483 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519751 | 9593826 | 1 | 11/08/2023 | 1700656678 | Q100001137496313 | BCBS FL | $1,158 | 8/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470608 | 9593826 | 1 | 12/14/2023 | 1700664105 | H100001136882963 | BCBS FL | $1,158 | 8/19/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1470608 | 9593826 | 1 | 12/20/2023 | 1700664629 | H100001136914995 | BCBS FL | $1,158 | 8/19/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1470493 | 9593826 | 1 | 05/31/2023 | 1700617031 | H100001136547197 | BCBS FL | $1,158 | 8/19/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1470608 | 9593826 | 1 | 12/20/2023 | 1700664631 | H100001136882945 | BCBS FL | $1,158 | 8/19/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1470608 | 9593826 | 1 | 12/13/2023 | 1700666704 | H100001136882914 | BCBS FL | $1,158 | 8/19/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1568507 | 9593826 | 1 | 05/18/2023 | 1700614181 | F100001135136067 | BCBS FL | $1,158 | 8/19/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1206542 | 9593826 | 1 | 11/15/2023 | 1700660021 | C0001R1891393396 | BCBS FL | $1,158 | 8/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1206542 | 9593826 | 1 | 11/29/2023 | 1700661671 | H100001111835725 | BCBS FL | $1,158 | 8/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1206542 | 9593826 | 1 | 11/22/2023 | 1700657867 | H100001111845004 | BCBS FL | $1,158 | 8/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1206542 | 9593826 | 1 | 11/06/2023 | 1700658945 | M0001R1888414305 | BCBS FL | $1,158 | 8/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1206542 | 9593826 | 1 | 11/27/2023 | 1700661368 | H100001110380291 | BCBS FL | $1,158 | 8/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1206542 | 9593826 | 1 | 11/29/2023 | 1700661666 | H100001111835687 | BCBS FL | $1,158 | 8/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1568347 | 9593826 | 1 | 11/29/2023 | 2400104421 | M0001R1887710809 | BCBS FL | $1,158 | 8/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1470493 | 9593826 | 1 | 05/31/2023 | 1700614543 | H100001135136054 | BCBS FL | $1,158 | 8/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1470380 | 9593826 | 1 | 11/21/2023 | 1700657656 | F100001136882910 | BCBS FL | $1,158 | 8/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1470608 | 9593826 | 1 | 01/03/2024 | 1700666314 | H100001136882946 | BCBS FL | $1,158 | 8/19/2024 | $41 | $1,116 | $0 | $1,116 |
| DISP-1470608 | 9593826 | 1 | 01/08/2024 | 1700668090 | H100001136882911 | BCBS FL | $1,158 | 8/19/2024 | $41 | $1,116 | $0 | $1,116 |
| DISP-1470608 | 9593826 | 1 | 01/08/2024 | 1700668094 | H100001136882965 | BCBS FL | $1,158 | 8/19/2024 | $41 | $1,116 | $0 | $1,116 |
| DISP-1470608 | 9593826 | 1 | 01/08/2024 | 1700669985 | H100001136882892 | BCBS FL | $1,158 | 8/19/2024 | $41 | $1,116 | $0 | $1,116 |
| DISP-1470608 | 9593826 | 1 | 01/24/2024 | 1700673751 | H100001136882979 | BCBS FL | $1,158 | 8/19/2024 | $41 | $1,116 | $0 | $1,116 |
| DISP-1470380 | 9593826 | 1 | 12/15/2023 | 1700665591 | 22326015260 | BCBS FL | $1,158 | 8/19/2024 | $41 | $1,116 | $0 | $1,116 |
| DISP-1471240 | 9593826 | 1 | 03/26/2024 | 1700688771 | Q100001134745356 | BCBS FL | $1,158 | 8/19/2024 | $39 | $1,118 | $0 | $1,118 |
| DISP-423898 | 9593826 | 1 | 10/27/2022 | 1700557426 | C0001R1772043969 | BCBS FL | $1,158 | 8/19/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-423898 | 9593826 | 1 | 11/14/2022 | 1700566370 | H100001040380846 | BCBS FL | $1,158 | 8/19/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-423898 | 9593826 | 1 | 10/24/2022 | 1700561853 | 2023006R13132 | BCBS FL | $1,158 | 8/19/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-1470921 | 9593826 | 1 | 02/29/2024 | 1700682999 | H100001131592057 | BCBS FL | $1,158 | 8/19/2024 | $37 | $1,120 | $0 | $1,120 |
| DISP-1470608 | 9593826 | 1 | 01/09/2024 | 1700669053 | H100001136234140 | BCBS FL | $1,158 | 8/19/2024 | $37 | $1,121 | $0 | $1,121 |
| DISP-1519813 | 9593826 | 1 | 10/17/2023 | 1700656376 | H100001137496191 | BCBS FL | $1,158 | 8/19/2024 | $37 | $1,121 | $0 | $1,121 |
| DISP-1519180 | 9593826 | 1 | 12/15/2023 | 1700663292 | H100001136883938 | BCBS FL | $1,158 | 8/19/2024 | $37 | $1,121 | $0 | $1,121 |
| DISP-1471160 | 9593826 | 1 | 02/27/2024 | 1700683854 | Q100001132654717 | BCBS FL | $1,158 | 8/19/2024 | $37 | $1,121 | $0 | $1,121 |
| DISP-1470953 | 9593826 | 1 | 03/06/2024 | 1700686865 | H100001133339307 | BCBS FL | $1,158 | 8/19/2024 | $35 | $1,122 | $9 | $1,114 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1470953 | 9593826 | 1 | 03/06/2024 | 1700686993 | H100001134421494 | BCBS FL | $1,158 | 8/19/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1470921 | 9593826 | 1 | 02/27/2024 | 1700683002 | H100001131600365 | BCBS FL | $1,158 | 8/19/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1470380 | 9593826 | 1 | 11/13/2023 | 1700654799 | F100001136561087 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-1470380 | 9593826 | 1 | 11/09/2023 | 1700658069 | F100001136575382 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-1519424 | 9593826 | 1 | 03/03/2023 | 1700589461 | F100001136882981 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-1471501 | 9593826 | 1 | 03/19/2024 | 1700687418 | Q100001134763451 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1470731 | 9593826 | 1 | 03/27/2024 | 1700690459 | Q100001137218725 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1471501 | 9593826 | 1 | 03/19/2024 | 1700687440 | Q100001134745345 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1470731 | 9593826 | 1 | 03/19/2024 | 1700689419 | Q100001135756621 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1470731 | 9593826 | 1 | 03/21/2024 | 1700689805 | Q100001136547281 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1470731 | 9593826 | 1 | 03/22/2024 | 1700690285 | Q100001136547261 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1470731 | 9593826 | 1 | 03/25/2024 | 1700690442 | Q100001137218006 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1470600 | 9593826 | 1 | 04/04/2024 | 1700690499 | Q100001137218044 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1470731 | 9593826 | 1 | 03/26/2024 | 1700690501 | Q100001137218079 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1471501 | 9593826 | 1 | 03/19/2024 | 1700687430 | Q100001134763486 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1470731 | 9593826 | 1 | 03/25/2024 | 1700689120 | Q100001135756490 | BCBS FL | $1,158 | 8/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1470921 | 9593826 | 1 | 02/23/2024 | 1700682557 | Q100001130878364 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1471160 | 9593826 | 1 | 02/28/2024 | 1700684010 | Q100001132231723 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1471160 | 9593826 | 1 | 03/04/2024 | 1700684119 | Q100001132231659 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1471160 | 9593826 | 1 | 03/08/2024 | 1700684250 | Q100001132654817 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470545 | 9593826 | 1 | 03/04/2024 | 1700685589 | Q100001133339295 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470953 | 9593826 | 1 | 03/11/2024 | 1700686580 | Q100001133339328 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470953 | 9593826 | 1 | 03/15/2024 | 1700686647 | Q100001133339501 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1471501 | 9593826 | 1 | 03/18/2024 | 1700687554 | Q100001134745343 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470925 | 9593826 | 1 | 03/13/2024 | 1700688053 | Q100001134421533 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470545 | 9593826 | 1 | 03/01/2024 | 1700684295 | Q100001132654768 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470545 | 9593826 | 1 | 03/14/2024 | 1700685576 | Q100001133339305 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470953 | 9593826 | 1 | 03/07/2024 | 1700686444 | Q100001132663930 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470953 | 9593826 | 1 | 03/15/2024 | 1700686681 | Q100001133339294 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1471501 | 9593826 | 1 | 03/21/2024 | 1700687563 | Q100001134745330 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1471501 | 9593826 | 1 | 03/20/2024 | 1700687594 | Q100001134763390 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470921 | 9593826 | 1 | 02/20/2024 | 1700681861 | Q100001130878323 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470921 | 9593826 | 1 | 02/22/2024 | 1700683403 | Q100001133606185 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470545 | 9593826 | 1 | 03/05/2024 | 1700684338 | Q100001132663873 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470953 | 9593826 | 1 | 03/13/2024 | 1700686669 | Q100001133339770 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1471501 | 9593826 | 1 | 03/19/2024 | 1700687678 | Q100001134745328 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470467 | 9593826 | 1 | 03/25/2024 | 2400112965 | H100001134780056 | BCBS FL | $1,158 | 8/19/2024 | $33 | $1,125 | $0 | $1,125 |
| DISP-1470459 | 9593826 | 1 | 10/09/2023 | 1700646277 | H100001136562467 | BCBS FL | $1,158 | 8/19/2024 | $30 | $1,128 | $0 | $1,128 |
| DISP-1470600 | 9593826 | 1 | 04/02/2024 | 1700689550 | Q100001135756538 | BCBS FL | $1,158 | 8/19/2024 | $30 | $1,128 | $0 | $1,128 |
| DISP-1471501 | 9593826 | 1 | 03/15/2024 | 1700687514 | Q100001134421483 | BCBS FL | $1,158 | 8/19/2024 | $28 | $1,129 | $0 | $1,129 |
| DISP-1470731 | 9593826 | 1 | 03/27/2024 | 1700689118 | Q100001136232605 | BCBS FL | $1,158 | 8/19/2024 | $27 | $1,130 | $0 | $1,130 |
| DISP-1470925 | 9593826 | 1 | 03/07/2024 | 1700688761 | Q100001134763412 | BCBS FL | $1,158 | 8/19/2024 | $25 | $1,132 | $0 | $1,132 |
| DISP-1470731 | 9593826 | 1 | 03/27/2024 | 1700690230 | Q100001136547267 | BCBS FL | $1,158 | 8/19/2024 | $25 | $1,133 | $0 | $1,133 |
| DISP-1470921 | 9593826 | 1 | 02/23/2024 | 1700683004 | Q100001131592031 | BCBS FL | $1,158 | 8/19/2024 | $24 | $1,133 | $0 | $1,133 |
| DISP-1470545 | 9593826 | 1 | 03/04/2024 | 1700684423 | H100001132654730 | BCBS FL | $1,158 | 8/19/2024 | $24 | $1,134 | $0 | $1,134 |
| DISP-1471160 | 9593826 | 1 | 02/26/2024 | 1700683828 | Q100001132231705 | BCBS FL | $1,158 | 8/19/2024 | $20 | $1,137 | $0 | $1,137 |
| DISP-1471160 | 9593826 | 1 | 03/05/2024 | 1700684265 | Q100001132231599 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1470545 | 9593826 | 1 | 03/08/2024 | 1700684484 | Q100001132664389 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1471501 | 9593826 | 1 | 03/09/2024 | 1700687092 | H100001134421544 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1470467 | 9593826 | 1 | 03/12/2024 | 2400112256 | H100001132690845 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1519180 | 9593826 | 1 | 01/03/2024 | 1700666340 | H100001135136346 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1519180 | 9593826 | 1 | 12/19/2023 | 1700666636 | H100001137496204 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1519242 | 9593826 | 1 | 12/26/2023 | 1700668146 | H100001137218011 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1471501 | 9593826 | 1 | 03/21/2024 | 1700687584 | Q100001134780609 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1471240 | 9593826 | 1 | 03/19/2024 | 1700687982 | Q100001134421486 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1470925 | 9593826 | 1 | 03/13/2024 | 1700688088 | Q100001134421584 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1470731 | 9593826 | 1 | 03/20/2024 | 1700689803 | Q100001135756528 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-423898 | 9593826 | 1 | 10/14/2022 | 1700553674 | C0001R1778748101 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1470608 | 9593826 | 1 | 12/19/2023 | 1700663384 | H100001135136069 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1470459 | 9593826 | 1 | 10/16/2023 | 1700648063 | H100001135182653 | BCBS FL | $1,158 | 8/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1519020 | 95941 | 1 | 01/11/2024 | 1700669591 | H100001136883013 | BCBS FL | $1,654 | 8/19/2024 | $453 | $1,201 | $0 | $1,201 |
| DISP-1471363 | 9593926 | 1 | 03/18/2024 | 1700687789 | H100001134421557 | BCBS FL | $1,570 | 8/19/2024 | $317 | $1,252 | $0 | $1,252 |
| DISP-1519217 | 9593926 | 1 | 01/11/2024 | 1700669591 | H100001136883013 | BCBS FL | $1,570 | 8/19/2024 | $269 | $1,301 | $0 | $1,301 |
| DISP-1471469 | 9593926 | 1 | 03/15/2024 | 1700688616 | H100001134745315 | BCBS FL | $1,570 | 8/19/2024 | $227 | $1,342 | $0 | $1,342 |
| DISP-1568435 | 9593926 | 1 | 02/27/2023 | 1700590874 | H100001141062172 | BCBS FL | $1,570 | 8/19/2024 | $226 | $1,343 | $0 | $1,343 |
| DISP-1471286 | 9593926 | 1 | 03/08/2024 | 1700687081 | H100001134421661 | BCBS FL | $1,570 | 8/19/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1471335 | 9593926 | 1 | 03/05/2024 | 1700685575 | H100001132654725 | BCBS FL | $1,570 | 8/19/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1471469 | 9593926 | 1 | 03/19/2024 | 1700688217 | H100001135136133 | BCBS FL | $1,570 | 8/19/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1471469 | 9593926 | 1 | 03/05/2024 | 1700689570 | H100001135756539 | BCBS FL | $1,570 | 8/19/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1519217 | 9593926 | 1 | 01/12/2024 | 1700670827 | H100001136547200 | BCBS FL | $1,570 | 8/19/2024 | $215 | $1,355 | $0 | $1,355 |
| DISP-1519217 | 9593926 | 1 | 01/03/2024 | 1700672504 | H100001136232431 | BCBS FL | $1,570 | 8/19/2024 | $202 | $1,368 | $0 | $1,368 |
| DISP-1470817 | 9593926 | 1 | 11/20/2023 | 1700657650 | H100001135136099 | BCBS FL | $1,570 | 8/19/2024 | $191 | $1,379 | $0 | $1,379 |
| DISP-1471502 | 95941 | 1 | 12/20/2023 | 1700664629 | H100001136914995 | BCBS FL | $1,654 | 8/19/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1471502 | 95941 | 1 | 01/08/2024 | 1700668090 | H100001136882911 | BCBS FL | $1,654 | 8/19/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1471502 | 95941 | 1 | 01/08/2024 | 1700668094 | H100001136882965 | BCBS FL | $1,654 | 8/19/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1471502 | 95941 | 1 | 12/20/2023 | 1700664631 | H100001136882945 | BCBS FL | $1,654 | 8/19/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1471502 | 95941 | 1 | 12/20/2023 | 1700664628 | H100001136882930 | BCBS FL | $1,654 | 8/19/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1471502 | 95941 | 1 | 12/22/2023 | 1700664860 | H100001136882929 | BCBS FL | $1,654 | 8/19/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1471502 | 95941 | 1 | 01/10/2024 | 1700669116 | H100001136882903 | BCBS FL | $1,654 | 8/19/2024 | $267 | $1,387 | $0 | $1,387 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1471278 | 95941 | 1 | 01/30/2024 | 1700673996 | H100001136882933 | BCBS FL | $1,654 | 8/19/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1470959 | 9593926 | 1 | 11/07/2023 | 1700660231 | H100001121169756 | BCBS FL | $1,570 | 8/19/2024 | $176 | $1,394 | $0 | $1,394 |
| DISP-1471335 | 9593926 | 1 | 03/01/2024 | 1700684125 | H100001132231576 | BCBS FL | $1,570 | 8/19/2024 | $172 | $1,398 | $0 | $1,398 |
| DISP-1471335 | 9593926 | 1 | 02/28/2024 | 1700684002 | H100001132231688 | BCBS FL | $1,570 | 8/19/2024 | $170 | $1,399 | $0 | $1,399 |
| DISP-1470706 | 9593926 | 1 | 03/18/2024 | 2400112660 | H100001133887620 | BCBS FL | $1,570 | 8/19/2024 | $155 | $1,414 | $0 | $1,414 |
| DISP-1471469 | 9593926 | 1 | 03/28/2024 | 1700690198 | Q100001136547192 | BCBS FL | $1,570 | 8/19/2024 | $148 | $1,422 | $0 | $1,422 |
| DISP-1471469 | 9593926 | 1 | 03/27/2024 | 1700690233 | Q100001136547226 | BCBS FL | $1,570 | 8/19/2024 | $148 | $1,422 | $0 | $1,422 |
| DISP-1471363 | 9593926 | 1 | 03/13/2024 | 1700688153 | Q100001134421574 | BCBS FL | $1,570 | 8/19/2024 | $145 | $1,425 | $0 | $1,425 |
| DISP-1471469 | 9593926 | 1 | 03/15/2024 | 1700688614 | Q100001134745336 | BCBS FL | $1,570 | 8/19/2024 | $145 | $1,425 | $0 | $1,425 |
| DISP-1470706 | 9593926 | 1 | 02/22/2024 | 2400110709 | H100001126783586 | BCBS FL | $1,570 | 8/19/2024 | $139 | $1,431 | -$23 | $1,454 |
| DISP-424406 | 9593926 | 1 | 11/03/2022 | 1700562827 | 2022348CH2723 | BCBS FL | $1,570 | 8/19/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1568908 | 9593926 | 1 | 02/21/2023 | 1700592387 | M0001R1782695205 | BCBS FL | $1,570 | 8/19/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1471286 | 9593926 | 1 | 03/13/2024 | 1700685771 | Q100001132654750 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471286 | 9593926 | 1 | 03/14/2024 | 1700686952 | Q100001134028947 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471363 | 9593926 | 1 | 03/11/2024 | 1700687525 | Q100001135182685 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471363 | 9593926 | 1 | 03/21/2024 | 1700688183 | Q100001134780655 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471469 | 9593926 | 1 | 03/27/2024 | 1700688262 | Q100001134818877 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471469 | 9593926 | 1 | 03/14/2024 | 1700688367 | Q100001134745408 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471469 | 9593926 | 1 | 03/21/2024 | 1700688798 | Q100001135480459 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471469 | 9593926 | 1 | 03/19/2024 | 1700689076 | Q100001135480449 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471469 | 9593926 | 1 | 03/26/2024 | 1700689126 | Q100001136232553 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471469 | 9593926 | 1 | 03/23/2024 | 1700690392 | Q100001136547225 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1470706 | 9593926 | 1 | 03/14/2024 | 2400112436 | Q100001133887677 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1470706 | 9593926 | 1 | 03/22/2024 | 2400112769 | Q100001134564299 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1470706 | 9593926 | 1 | 03/18/2024 | 2400112978 | Q100001135172516 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471286 | 9593926 | 1 | 03/12/2024 | 1700685798 | M0001R1930373248 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471363 | 9593926 | 1 | 03/18/2024 | 1700687959 | Q100001134421594 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471469 | 9593926 | 1 | 03/26/2024 | 1700689275 | Q100001136232480 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1470506 | 9593926 | 1 | 04/02/2024 | 1700689550 | Q100001135756538 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1470706 | 9593926 | 1 | 03/19/2024 | 2400112246 | Q100001132690896 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1470706 | 9593926 | 1 | 03/25/2024 | 2400113092 | Q100001135472359 | BCBS FL | $1,570 | 8/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1471335 | 9593926 | 1 | 02/26/2024 | 1700683839 | Q100001132231605 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471335 | 9593926 | 1 | 02/26/2024 | 1700683841 | Q100001132231678 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471335 | 9593926 | 1 | 02/29/2024 | 1700684018 | Q100001132654769 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471335 | 9593926 | 1 | 02/28/2024 | 1700684254 | Q100001132231591 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471335 | 9593926 | 1 | 02/28/2024 | 1700685053 | Q100001132943756 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471335 | 9593926 | 1 | 03/05/2024 | 1700685226 | Q100001132943829 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471335 | 9593926 | 1 | 03/06/2024 | 1700685360 | Q100001132943784 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471286 | 9593926 | 1 | 03/01/2024 | 1700685625 | Q100001133339299 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471286 | 9593926 | 1 | 03/06/2024 | 1700685780 | M0001R1930373363 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471286 | 9593926 | 1 | 03/04/2024 | 1700685884 | Q100001133339358 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471286 | 9593926 | 1 | 03/08/2024 | 1700685985 | Q100001133606227 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471286 | 9593926 | 1 | 03/05/2024 | 1700686236 | Q100001133606277 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471286 | 9593926 | 1 | 03/05/2024 | 1700686659 | Q100001133339321 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471286 | 9593926 | 1 | 03/06/2024 | 1700686992 | Q100001134432418 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471363 | 9593926 | 1 | 03/18/2024 | 1700687650 | Q100001134421526 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471363 | 9593926 | 1 | 03/12/2024 | 1700688004 | Q100001134421832 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471363 | 9593926 | 1 | 03/13/2024 | 1700688166 | Q100001134421553 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471469 | 9593926 | 1 | 03/13/2024 | 1700688335 | Q100001134763414 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1470706 | 9593926 | 1 | 03/05/2024 | 2400111974 | Q100001132264137 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471335 | 9593926 | 1 | 02/28/2024 | 1700684154 | Q100001132654763 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471335 | 9593926 | 1 | 03/01/2024 | 1700684710 | Q100001133339434 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471286 | 9593926 | 1 | 03/08/2024 | 1700685668 | Q100001133339278 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471286 | 9593926 | 1 | 03/05/2024 | 1700685898 | Q100001134421539 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471286 | 9593926 | 1 | 03/04/2024 | 1700686120 | Q100001133339384 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471286 | 9593926 | 1 | 03/14/2024 | 1700686409 | Q100001132663950 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1471363 | 9593926 | 1 | 03/11/2024 | 1700687696 | Q100001134421515 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1470706 | 9593926 | 1 | 03/19/2024 | 2400112250 | Q100001132690860 | BCBS FL | $1,570 | 8/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1470461 | 95941 | 1 | 02/15/2024 | 1700682658 | H100001130878382 | BCBS FL | $1,654 | 8/19/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1519199 | 95941 | 1 | 03/27/2024 | 1700690482 | H100001137218066 | BCBS FL | $1,654 | 8/19/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1470916 | 95941 | 1 | 03/05/2024 | 1700685575 | H100001132654725 | BCBS FL | $1,654 | 8/19/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1471177 | 95941 | 1 | 02/12/2024 | 1700681468 | H100001136882954 | BCBS FL | $1,654 | 8/19/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1519217 | 9593926 | 1 | 12/01/2023 | 1700660307 | H100001135182727 | BCBS FL | $1,570 | 8/19/2024 | $122 | $1,448 | $0 | $1,448 |
| DISP-1470631 | 9593926 | 1 | 01/08/2024 | 1700668130 | H100001136882951 | BCBS FL | $1,570 | 8/19/2024 | $121 | $1,448 | $0 | $1,448 |
| DISP-1470497 | 95941 | 1 | 03/13/2024 | 1700688153 | Q100001134421574 | BCBS FL | $1,654 | 8/19/2024 | $205 | $1,450 | $0 | $1,450 |
| DISP-1470706 | 9593926 | 1 | 03/14/2024 | 2400112428 | H100001133887527 | BCBS FL | $1,570 | 8/19/2024 | $118 | $1,452 | $0 | $1,452 |
| DISP-1471335 | 9593926 | 1 | 03/06/2024 | 1700684735 | H100001132943834 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471335 | 9593926 | 1 | 03/07/2024 | 1700685298 | H100001132943762 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471286 | 9593926 | 1 | 03/11/2024 | 1700686055 | H100001134004758 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471286 | 9593926 | 1 | 03/05/2024 | 1700686223 | H100001133348964 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471363 | 9593926 | 1 | 03/13/2024 | 1700687308 | H100001134421565 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471363 | 9593926 | 1 | 03/18/2024 | 1700688048 | H100001134421582 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471363 | 9593926 | 1 | 03/13/2024 | 1700688069 | H100001134421567 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471469 | 9593926 | 1 | 03/08/2024 | 1700688288 | H100001134745340 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471469 | 9593926 | 1 | 03/13/2024 | 1700688338 | H100001134745438 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471469 | 9593926 | 1 | 03/19/2024 | 1700688472 | H100001134745318 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471469 | 9593926 | 1 | 03/15/2024 | 1700688622 | H100001134763400 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1470706 | 9593926 | 1 | 02/12/2024 | 2400110343 | M0001R1918660709 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1470706 | 9593926 | 1 | 03/05/2024 | 2400111829 | H100001130768193 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1471335 | 9593926 | 1 | 02/28/2024 | 1700684049 | H100001134004755 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471335 | 9593926 | 1 | 03/06/2024 | 1700685022 | H100001132943777 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471335 | 9593926 | 1 | 03/08/2024 | 1700685085 | H100001132943793 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471286 | 9593926 | 1 | 03/05/2024 | 1700685885 | H100001133339273 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471286 | 9593926 | 1 | 03/14/2024 | 1700685913 | H100001133606160 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471363 | 9593926 | 1 | 03/13/2024 | 1700687238 | H100001134421620 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471363 | 9593926 | 1 | 03/21/2024 | 1700687240 | H100001134421564 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471363 | 9593926 | 1 | 03/18/2024 | 1700687408 | H100001134745309 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471363 | 9593926 | 1 | 03/19/2024 | 1700687575 | Q100001134745348 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471363 | 9593926 | 1 | 03/18/2024 | 1700688143 | H100001134421512 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1470706 | 9593926 | 1 | 02/16/2024 | 2400110141 | M0001R1918660699 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1470706 | 9593926 | 1 | 03/19/2024 | 2400112251 | H100001132691489 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1470706 | 9593926 | 1 | 03/11/2024 | 2400112257 | Q100001132690889 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471335 | 9593926 | 1 | 03/12/2024 | 1700685457 | H100001132654975 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471286 | 9593926 | 1 | 03/04/2024 | 1700686688 | H100001133339316 | BCBS FL | $1,570 | 8/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1470631 | 9593926 | 1 | 12/14/2023 | 1700664105 | H100001136882963 | BCBS FL | $1,570 | 8/19/2024 | $112 | $1,458 | $0 | $1,458 |
| DISP-1470631 | 9593926 | 1 | 12/20/2023 | 1700664629 | H100001136914995 | BCBS FL | $1,570 | 8/19/2024 | $112 | $1,458 | $0 | $1,458 |
| DISP-1470631 | 9593926 | 1 | 12/20/2023 | 1700664631 | H100001136882945 | BCBS FL | $1,570 | 8/19/2024 | $112 | $1,458 | $0 | $1,458 |
| DISP-1470631 | 9593926 | 1 | 12/13/2023 | 1700666704 | H100001136882914 | BCBS FL | $1,570 | 8/19/2024 | $112 | $1,458 | $0 | $1,458 |
| DISP-1470959 | 9593926 | 1 | 11/30/2023 | 1700660977 | H100001136882927 | BCBS FL | $1,570 | 8/19/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1568473 | 9593926 | 1 | 11/29/2023 | 2400104421 | M0001R1887710809 | BCBS FL | $1,570 | 8/19/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1470631 | 9593926 | 1 | 01/03/2024 | 1700666314 | H100001136882946 | BCBS FL | $1,570 | 8/19/2024 | $107 | $1,462 | $0 | $1,462 |
| DISP-1470631 | 9593926 | 1 | 01/08/2024 | 1700668090 | H100001136882911 | BCBS FL | $1,570 | 8/19/2024 | $107 | $1,462 | $0 | $1,462 |
| DISP-1470631 | 9593926 | 1 | 01/08/2024 | 1700668094 | H100001136882965 | BCBS FL | $1,570 | 8/19/2024 | $107 | $1,462 | $0 | $1,462 |
| DISP-1470631 | 9593926 | 1 | 01/08/2024 | 1700669985 | H100001136882892 | BCBS FL | $1,570 | 8/19/2024 | $107 | $1,462 | $0 | $1,462 |
| DISP-1470631 | 9593926 | 1 | 01/24/2024 | 1700673751 | H100001136882979 | BCBS FL | $1,570 | 8/19/2024 | $107 | $1,462 | $0 | $1,462 |
| DISP-1519289 | 95941 | 1 | 03/25/2024 | 1700691437 | Q100001137880910 | BCBS FL | $1,654 | 8/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1519076 | 95941 | 1 | 04/02/2024 | 2400113820 | Q100001138795502 | BCBS FL | $1,654 | 8/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1519199 | 95941 | 1 | 03/25/2024 | 1700690767 | Q100001137218027 | BCBS FL | $1,654 | 8/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1471237 | 95941 | 1 | 03/28/2024 | 2400112834 | Q100001134780080 | BCBS FL | $1,654 | 8/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1471022 | 95941 | 1 | 03/29/2024 | 1700689136 | Q100001136232648 | BCBS FL | $1,654 | 8/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1519199 | 95941 | 1 | 03/25/2024 | 1700690764 | Q100001137218034 | BCBS FL | $1,654 | 8/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1519199 | 95941 | 1 | 04/05/2024 | 1700690579 | Q100001137218002 | BCBS FL | $1,654 | 8/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1471317 | 95941 | 1 | 02/22/2024 | 1700683589 | Q100001132231613 | BCBS FL | $1,654 | 8/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1470678 | 95941 | 1 | 02/26/2024 | 1700683841 | Q100001132231678 | BCBS FL | $1,654 | 8/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1470678 | 95941 | 1 | 02/29/2024 | 1700684018 | Q100001132654769 | BCBS FL | $1,654 | 8/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1470916 | 95941 | 1 | 02/28/2024 | 1700685053 | Q100001132943756 | BCBS FL | $1,654 | 8/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1471215 | 95941 | 1 | 03/01/2024 | 1700685625 | Q100001133339299 | BCBS FL | $1,654 | 8/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1471022 | 95941 | 1 | 03/18/2024 | 1700688313 | Q100001134745354 | BCBS FL | $1,654 | 8/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1471022 | 95941 | 1 | 03/05/2024 | 1700684687 | Q100001132943750 | BCBS FL | $1,654 | 8/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1470916 | 95941 | 1 | 03/05/2024 | 1700685309 | Q100001132654968 | BCBS FL | $1,654 | 8/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1471398 | 95941 | 1 | 03/11/2024 | 1700686394 | Q100001132663897 | BCBS FL | $1,654 | 8/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1471177 | 95941 | 1 | 01/29/2024 | 1700674655 | Q100001131887134 | BCBS FL | $1,654 | 8/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1471317 | 95941 | 1 | 02/23/2024 | 1700683581 | Q100001132231579 | BCBS FL | $1,654 | 8/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1471022 | 95941 | 1 | 02/23/2024 | 1700684421 | Q100001132654971 | BCBS FL | $1,654 | 8/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1470631 | 9593926 | 1 | 01/09/2024 | 1700669053 | H100001136234140 | BCBS FL | $1,570 | 8/19/2024 | $95 | $1,475 | $0 | $1,475 |
| DISP-1519217 | 9593926 | 1 | 12/15/2023 | 1700663292 | H100001136883938 | BCBS FL | $1,570 | 8/19/2024 | $95 | $1,475 | $0 | $1,475 |
| DISP-1471363 | 9593926 | 1 | 03/21/2024 | 1700687301 | H100001134421541 | BCBS FL | $1,570 | 8/19/2024 | $93 | $1,477 | $0 | $1,477 |
| DISP-1471363 | 9593926 | 1 | 03/19/2024 | 1700687418 | Q100001134763451 | BCBS FL | $1,570 | 8/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1470405 | 9593926 | 1 | 03/27/2024 | 1700690459 | Q100001137218725 | BCBS FL | $1,570 | 8/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1471469 | 9593926 | 1 | 03/19/2024 | 1700689419 | Q100001135756621 | BCBS FL | $1,570 | 8/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1471469 | 9593926 | 1 | 03/21/2024 | 1700689805 | Q100001136547281 | BCBS FL | $1,570 | 8/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1471469 | 9593926 | 1 | 03/22/2024 | 1700690285 | Q100001136547261 | BCBS FL | $1,570 | 8/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1471469 | 9593926 | 1 | 03/25/2024 | 1700690442 | Q100001137218006 | BCBS FL | $1,570 | 8/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1470506 | 9593926 | 1 | 04/04/2024 | 1700690499 | Q100001137218044 | BCBS FL | $1,570 | 8/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1470405 | 9593926 | 1 | 03/26/2024 | 1700690501 | Q100001137218079 | BCBS FL | $1,570 | 8/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1471335 | 9593926 | 1 | 02/28/2024 | 1700684010 | Q100001132231723 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471335 | 9593926 | 1 | 03/04/2024 | 1700684119 | Q100001132231659 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471335 | 9593926 | 1 | 03/08/2024 | 1700684250 | Q100001132654817 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471335 | 9593926 | 1 | 03/04/2024 | 1700685589 | Q100001133339295 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471286 | 9593926 | 1 | 03/11/2024 | 1700686580 | Q100001133339328 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471286 | 9593926 | 1 | 03/15/2024 | 1700686647 | Q100001133339501 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471363 | 9593926 | 1 | 03/18/2024 | 1700687554 | Q100001134745343 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471363 | 9593926 | 1 | 03/13/2024 | 1700688053 | Q100001134421533 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471335 | 9593926 | 1 | 03/14/2024 | 1700685576 | Q100001133339305 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471286 | 9593926 | 1 | 03/07/2024 | 1700686444 | Q100001132663930 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471286 | 9593926 | 1 | 03/15/2024 | 1700686681 | Q100001133339294 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471363 | 9593926 | 1 | 03/21/2024 | 1700687563 | Q100001134745330 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471363 | 9593926 | 1 | 03/20/2024 | 1700687594 | Q100001134763390 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1470706 | 9593926 | 1 | 03/25/2024 | 2400112965 | H100001134780056 | BCBS FL | $1,570 | 8/19/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1471363 | 9593926 | 1 | 03/21/2024 | 1700687584 | Q100001134780609 | BCBS FL | $1,570 | 8/19/2024 | $83 | $1,487 | $0 | $1,487 |
| DISP-1471469 | 9593926 | 1 | 03/27/2024 | 1700689118 | Q100001136232605 | BCBS FL | $1,570 | 8/19/2024 | $71 | $1,499 | $0 | $1,499 |
| DISP-1471469 | 9593926 | 1 | 03/25/2024 | 1700689037 | Q100001135480410 | BCBS FL | $1,570 | 8/19/2024 | $71 | $1,499 | $0 | $1,499 |
| DISP-1471469 | 9593926 | 1 | 03/27/2024 | 1700690230 | Q100001136547267 | BCBS FL | $1,570 | 8/19/2024 | $65 | $1,505 | $0 | $1,505 |
| DISP-1470817 | 9593926 | 1 | 10/09/2023 | 1700646277 | H100001136562467 | BCBS FL | $1,570 | 8/19/2024 | $60 | $1,510 | $0 | $1,510 |
| DISP-1471022 | 95941 | 1 | 03/26/2024 | 1700688771 | Q100001134745356 | BCBS FL | $1,654 | 8/19/2024 | $144 | $1,510 | $0 | $1,510 |
| DISP-1519289 | 95941 | 1 | 04/02/2024 | 1700691514 | Q100001139021586 | BCBS FL | $1,654 | 8/19/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1519199 | 95941 | 1 | 03/20/2024 | 1700689769 | Q100001135756511 | BCBS FL | $1,654 | 8/19/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1470502 | 95941 | 1 | 03/04/2024 | 1700684119 | Q100001132231659 | BCBS FL | $1,654 | 8/19/2024 | $123 | $1,531 | $0 | $1,531 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1471398 | 95941 | 1 | 03/11/2024 | 1700686580 | Q100001133339328 | BCBS FL | $1,654 | 8/19/2024 | $123 | $1,531 | $0 | $1,531 |
| DISP-1470497 | 95941 | 1 | 03/13/2024 | 1700688053 | Q100001134421533 | BCBS FL | $1,654 | 8/19/2024 | $123 | $1,531 | $0 | $1,531 |
| DISP-1470502 | 95941 | 1 | 03/01/2024 | 1700684295 | Q100001132654768 | BCBS FL | $1,654 | 8/19/2024 | $123 | $1,531 | $0 | $1,531 |
| DISP-1471398 | 95941 | 1 | 03/15/2024 | 1700686681 | Q100001133339294 | BCBS FL | $1,654 | 8/19/2024 | $123 | $1,531 | $0 | $1,531 |
| DISP-1471022 | 95941 | 1 | 03/19/2024 | 1700687982 | Q100001134421486 | BCBS FL | $1,654 | 8/19/2024 | $123 | $1,531 | $0 | $1,531 |
| DISP-1470461 | 95941 | 1 | 02/22/2024 | 1700683403 | Q100001133606185 | BCBS FL | $1,654 | 8/19/2024 | $123 | $1,531 | $0 | $1,531 |
| DISP-1470502 | 95941 | 1 | 03/05/2024 | 1700684338 | Q100001132663873 | BCBS FL | $1,654 | 8/19/2024 | $123 | $1,531 | $0 | $1,531 |
| DISP-1471398 | 95941 | 1 | 03/13/2024 | 1700686669 | Q100001133339770 | BCBS FL | $1,654 | 8/19/2024 | $123 | $1,531 | $0 | $1,531 |
| DISP-1470497 | 95941 | 1 | 03/19/2024 | 1700687678 | Q100001134745328 | BCBS FL | $1,654 | 8/19/2024 | $123 | $1,531 | $0 | $1,531 |
| DISP-1470678 | 95941 | 1 | 02/27/2024 | 1700683641 | H100001132231621 | BCBS FL | $1,654 | 8/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1470678 | 95941 | 1 | 02/26/2024 | 1700683822 | H100001132231628 | BCBS FL | $1,654 | 8/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1470916 | 95941 | 1 | 03/07/2024 | 1700685298 | H100001132943762 | BCBS FL | $1,654 | 8/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1470497 | 95941 | 1 | 03/13/2024 | 1700688069 | H100001134421567 | BCBS FL | $1,654 | 8/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1519199 | 95941 | 1 | 03/25/2024 | 1700689295 | H100001135756521 | BCBS FL | $1,654 | 8/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1519199 | 95941 | 1 | 03/22/2024 | 1700690266 | H100001136547236 | BCBS FL | $1,654 | 8/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1471317 | 95941 | 1 | 02/16/2024 | 1700684028 | H100001131887148 | BCBS FL | $1,654 | 8/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1471022 | 95941 | 1 | 03/14/2024 | 1700687305 | H100001134421488 | BCBS FL | $1,654 | 8/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1471022 | 95941 | 1 | 03/29/2024 | 1700689148 | H100001136232475 | BCBS FL | $1,654 | 8/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1471317 | 95941 | 1 | 02/22/2024 | 1700683590 | H100001132231558 | BCBS FL | $1,654 | 8/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1471022 | 95941 | 1 | 03/13/2024 | 1700686387 | H100001132663896 | BCBS FL | $1,654 | 8/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1519199 | 95941 | 1 | 03/22/2024 | 1700688762 | H100001134763471 | BCBS FL | $1,654 | 8/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1519199 | 95941 | 1 | 03/19/2024 | 1700690053 | H100001137218091 | BCBS FL | $1,654 | 8/19/2024 | $108 | $1,546 | $0 | $1,546 |
| DISP-1471335 | 9593926 | 1 | 03/05/2024 | 1700684265 | Q100001132231599 | BCBS FL | $1,570 | 8/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1471335 | 9593926 | 1 | 03/08/2024 | 1700684484 | Q100001132664389 | BCBS FL | $1,570 | 8/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1471286 | 9593926 | 1 | 03/09/2024 | 1700687092 | H100001134421544 | BCBS FL | $1,570 | 8/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1470706 | 9593926 | 1 | 03/12/2024 | 2400112256 | H100001132690845 | BCBS FL | $1,570 | 8/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1519217 | 9593926 | 1 | 01/03/2024 | 1700666340 | H100001135136346 | BCBS FL | $1,570 | 8/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1519217 | 9593926 | 1 | 12/19/2023 | 1700666636 | H100001137496204 | BCBS FL | $1,570 | 8/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1471363 | 9593926 | 1 | 03/13/2024 | 1700688088 | Q100001134421584 | BCBS FL | $1,570 | 8/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1470510 | 95941 | 1 | 05/31/2023 | 1700617031 | H100001136547197 | BCBS FL | $1,654 | 8/19/2024 | $44 | $1,610 | $0 | $1,610 |
| DISP-1519020 | 95941 | 1 | 01/12/2024 | 1700670827 | H100001136547200 | BCBS FL | $1,654 | 8/19/2024 | $9 | $1,646 | $0 | $1,646 |
| DISP-1470502 | 95941 | 1 | 03/05/2024 | 1700684265 | Q100001132231599 | BCBS FL | $1,654 | 8/19/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1470592 | 95941 | 1 | 10/09/2023 | 1700646277 | H100001136562467 | BCBS FL | $1,654 | 8/19/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1471502 | 95941 | 1 | 12/19/2023 | 1700663384 | H100001135136069 | BCBS FL | $1,654 | 8/19/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1471278 | 95941 | 1 | 03/05/2024 | 1700685016 | C0001R1930800326 | BCBS FL | $1,654 | 8/19/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1470461 | 95941 | 1 | 02/22/2024 | 1700682666 | H100001130878292 | BCBS FL | $1,654 | 8/19/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1519020 | 95941 | 2 | 01/03/2024 | 1700672504 | H100001136232431 | BCBS FL | $3,309 | 8/19/2024 | $652 | $2,656 | $0 | $2,656 |
| DISP-1471502 | 95941 | 2 | 12/14/2023 | 1700664105 | H100001136882963 | BCBS FL | $3,309 | 8/19/2024 | $534 | $2,775 | $0 | $2,775 |
| DISP-1471502 | 95941 | 2 | 01/03/2024 | 1700666314 | H100001136882946 | BCBS FL | $3,309 | 8/19/2024 | $534 | $2,775 | $0 | $2,775 |
| DISP-1471502 | 95941 | 2 | 01/08/2024 | 1700669985 | H100001136882892 | BCBS FL | $3,309 | 8/19/2024 | $534 | $2,775 | $0 | $2,775 |
| DISP-1471502 | 95941 | 2 | 12/15/2023 | 1700663286 | H100001136882968 | BCBS FL | $3,309 | 8/19/2024 | $534 | $2,775 | $0 | $2,775 |
| DISP-1471177 | 95941 | 2 | 02/07/2024 | 1700679208 | H100001129467494 | BCBS FL | $3,309 | 8/19/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1471177 | 95941 | 2 | 02/19/2024 | 1700680929 | H100001130878329 | BCBS FL | $3,309 | 8/19/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1470461 | 95941 | 2 | 02/20/2024 | 1700682261 | H100001131205505 | BCBS FL | $3,309 | 8/19/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1470916 | 95941 | 2 | 03/11/2024 | 1700685110 | H100001132943764 | BCBS FL | $3,309 | 8/19/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1519199 | 95941 | 2 | 03/22/2024 | 1700687414 | H100001134745284 | BCBS FL | $3,309 | 8/19/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1519199 | 95941 | 2 | 03/27/2024 | 1700690483 | H100001137218023 | BCBS FL | $3,309 | 8/19/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1470916 | 95941 | 2 | 03/01/2024 | 1700684894 | H100001132654710 | BCBS FL | $3,309 | 8/19/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1471215 | 95941 | 2 | 03/13/2024 | 1700685771 | Q100001132654750 | BCBS FL | $3,309 | 8/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1519199 | 95941 | 2 | 03/22/2024 | 1700690875 | Q100001137880885 | BCBS FL | $3,309 | 8/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1519289 | 95941 | 2 | 04/01/2024 | 1700692318 | Q100001139021594 | BCBS FL | $3,309 | 8/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1519076 | 95941 | 2 | 04/04/2024 | 2400113259 | Q100001137657778 | BCBS FL | $3,309 | 8/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1470497 | 95941 | 2 | 03/18/2024 | 1700687959 | Q100001134421594 | BCBS FL | $3,309 | 8/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1519199 | 95941 | 2 | 03/29/2024 | 1700690779 | Q100001137892574 | BCBS FL | $3,309 | 8/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1519289 | 95941 | 2 | 04/02/2024 | 1700691596 | Q100001138685987 | BCBS FL | $3,309 | 8/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1519076 | 95941 | 2 | 04/08/2024 | 2400113990 | Q100001139121679 | BCBS FL | $3,309 | 8/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1471237 | 95941 | 2 | 03/29/2024 | 2400112893 | M0001R1933711133 | BCBS FL | $3,309 | 8/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1470497 | 95941 | 2 | 03/18/2024 | 1700687789 | H100001134421557 | BCBS FL | $3,309 | 8/19/2024 | $365 | $2,944 | $0 | $2,944 |
| DISP-1471177 | 95941 | 2 | 01/11/2024 | 1700672663 | Q100001132231987 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471177 | 95941 | 2 | 02/22/2024 | 1700680541 | Q100001135756613 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1470461 | 95941 | 2 | 02/22/2024 | 1700682963 | Q100001131592070 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1470461 | 95941 | 2 | 02/23/2024 | 1700682988 | Q100001131600373 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1470461 | 95941 | 2 | 02/19/2024 | 1700683266 | Q100001133606210 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1470678 | 95941 | 2 | 02/26/2024 | 1700683839 | Q100001132231605 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471022 | 95941 | 2 | 03/05/2024 | 1700684667 | Q100001132943850 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1470916 | 95941 | 2 | 03/05/2024 | 1700685226 | Q100001132943829 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1470916 | 95941 | 2 | 03/06/2024 | 1700685360 | Q100001132943784 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471215 | 95941 | 2 | 03/06/2024 | 1700685780 | M0001R1930373363 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471215 | 95941 | 2 | 03/04/2024 | 1700685884 | Q100001133339358 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471398 | 95941 | 2 | 03/05/2024 | 1700686236 | Q100001133606277 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471398 | 95941 | 2 | 03/05/2024 | 1700686659 | Q100001133339321 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1470497 | 95941 | 2 | 03/12/2024 | 1700688004 | Q100001134421832 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1470461 | 95941 | 2 | 02/22/2024 | 1700682015 | Q100001130878353 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471317 | 95941 | 2 | 02/23/2024 | 1700683793 | Q100001132231611 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1470678 | 95941 | 2 | 02/29/2024 | 1700684019 | Q100001132231655 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471398 | 95941 | 2 | 03/04/2024 | 1700686120 | Q100001133339384 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471022 | 95941 | 2 | 03/12/2024 | 1700686363 | Q100001132674126 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471398 | 95941 | 2 | 03/14/2024 | 1700686409 | Q100001132663950 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471022 | 95941 | 2 | 03/14/2024 | 1700687260 | Q100001134421497 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1471177 | 95941 | 2 | 02/08/2024 | 1700679865 | Q100001136547362 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471215 | 95941 | 2 | 03/06/2024 | 1700685853 | Q100001132231606 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471215 | 95941 | 2 | 03/01/2024 | 1700685856 | Q100001133348982 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1470497 | 95941 | 2 | 03/13/2024 | 1700688165 | Q100001134421525 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1471022 | 95941 | 2 | 03/26/2024 | 1700688764 | Q100001134745321 | BCBS FL | $3,309 | 8/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1519811 | 95941 | 2 | 11/29/2022 | 1700567038 | M0001R1749258324 | BCBS FL | $3,309 | 8/19/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-1471278 | 95941 | 2 | 03/06/2024 | 1700685026 | C0001R1930821634 | BCBS FL | $3,309 | 8/19/2024 | $292 | $3,017 | $0 | $3,017 |
| DISP-1470502 | 95941 | 2 | 02/26/2024 | 1700684038 | H100001131887061 | BCBS FL | $3,309 | 8/19/2024 | $289 | $3,020 | $0 | $3,020 |
| DISP-1470678 | 95941 | 2 | 02/28/2024 | 1700684002 | H100001132231688 | BCBS FL | $3,309 | 8/19/2024 | $288 | $3,021 | $0 | $3,021 |
| DISP-1470678 | 95941 | 2 | 02/27/2024 | 1700683854 | Q100001132654717 | BCBS FL | $3,309 | 8/19/2024 | $270 | $3,038 | $0 | $3,038 |
| DISP-1519289 | 95941 | 2 | 04/03/2024 | 1700691576 | Q100001139021588 | BCBS FL | $3,309 | 8/19/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1470461 | 95941 | 2 | 02/23/2024 | 1700682557 | Q100001130878364 | BCBS FL | $3,309 | 8/19/2024 | $246 | $3,063 | $0 | $3,063 |
| DISP-1470502 | 95941 | 2 | 03/08/2024 | 1700684250 | Q100001132654817 | BCBS FL | $3,309 | 8/19/2024 | $246 | $3,063 | $0 | $3,063 |
| DISP-1471317 | 95941 | 2 | 02/11/2024 | 1700684391 | Q100001132231603 | BCBS FL | $3,309 | 8/19/2024 | $246 | $3,063 | $0 | $3,063 |
| DISP-1471398 | 95941 | 2 | 03/15/2024 | 1700686647 | Q100001133339501 | BCBS FL | $3,309 | 8/19/2024 | $246 | $3,063 | $0 | $3,063 |
| DISP-1471398 | 95941 | 2 | 03/07/2024 | 1700686444 | Q100001132663930 | BCBS FL | $3,309 | 8/19/2024 | $246 | $3,063 | $0 | $3,063 |
| DISP-1470497 | 95941 | 2 | 03/20/2024 | 1700687594 | Q100001134763390 | BCBS FL | $3,309 | 8/19/2024 | $246 | $3,063 | $0 | $3,063 |
| DISP-1470461 | 95941 | 2 | 02/20/2024 | 1700681861 | Q100001130878323 | BCBS FL | $3,309 | 8/19/2024 | $246 | $3,063 | $0 | $3,063 |
| DISP-1471398 | 95941 | 2 | 03/11/2024 | 1700686055 | H100001134004758 | BCBS FL | $3,309 | 8/19/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1470497 | 95941 | 2 | 03/18/2024 | 1700688048 | H100001134421582 | BCBS FL | $3,309 | 8/19/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1471177 | 95941 | 2 | 02/15/2024 | 1700678999 | H100001129467400 | BCBS FL | $3,309 | 8/19/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1471022 | 95941 | 2 | 03/05/2024 | 1700684668 | H100001132943734 | BCBS FL | $3,309 | 8/19/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1470916 | 95941 | 2 | 03/06/2024 | 1700685022 | H100001132943777 | BCBS FL | $3,309 | 8/19/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1471317 | 95941 | 2 | 02/22/2024 | 1700683597 | H100001132232386 | BCBS FL | $3,309 | 8/19/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1519020 | 95941 | 2 | 12/15/2023 | 1700663292 | H100001136883938 | BCBS FL | $3,309 | 8/19/2024 | $231 | $3,078 | $0 | $3,078 |
| DISP-1165906 | 95941 | 2 | 11/27/2023 | 1700661040 | Q100001110038797 | BCBS FL | $3,309 | 8/19/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1470461 | 95941 | 2 | 02/23/2024 | 1700683004 | Q100001131592031 | BCBS FL | $3,309 | 8/19/2024 | $180 | $3,129 | $0 | $3,129 |
| DISP-1471317 | 95941 | 2 | 02/07/2024 | 1700684802 | Q100001132654741 | BCBS FL | $3,309 | 8/19/2024 | $66 | $3,243 | $0 | $3,243 |
| DISP-1470510 | 95941 | 2 | 07/03/2023 | 1700623496 | H100001135136053 | BCBS FL | $3,309 | 8/19/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1471278 | 95941 | 3 | 02/22/2024 | 1700682956 | C0001R1928543358 | BCBS FL | $4,963 | 8/19/2024 | $863 | $4,100 | $0 | $4,100 |
| DISP-1471502 | 95941 | 3 | 12/13/2023 | 1700666704 | H100001136882914 | BCBS FL | $4,963 | 8/19/2024 | $801 | $4,162 | $0 | $4,162 |
| DISP-1471215 | 95941 | 3 | 03/12/2024 | 1700685798 | M0001R1930373248 | BCBS FL | $4,963 | 8/19/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1519199 | 95941 | 3 | 03/28/2024 | 1700689959 | Q100001137880878 | BCBS FL | $4,963 | 8/19/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1471237 | 95941 | 3 | 03/28/2024 | 2400112982 | Q100001135238472 | BCBS FL | $4,963 | 8/19/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1519076 | 95941 | 3 | 04/08/2024 | 2400113816 | Q100001139121698 | BCBS FL | $4,963 | 8/19/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1519289 | 95941 | 3 | 03/28/2024 | 1700691440 | Q100001137880877 | BCBS FL | $4,963 | 8/19/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1470502 | 95941 | 3 | 02/28/2024 | 1700684254 | Q100001132231591 | BCBS FL | $4,963 | 8/19/2024 | $540 | $4,423 | $0 | $4,423 |
| DISP-1470497 | 95941 | 3 | 03/18/2024 | 1700687650 | Q100001134421526 | BCBS FL | $4,963 | 8/19/2024 | $540 | $4,423 | $0 | $4,423 |
| DISP-1470502 | 95941 | 3 | 02/28/2024 | 1700684154 | Q100001132654763 | BCBS FL | $4,963 | 8/19/2024 | $540 | $4,423 | $0 | $4,423 |
| DISP-1471215 | 95941 | 3 | 03/08/2024 | 1700685668 | Q100001133339278 | BCBS FL | $4,963 | 8/19/2024 | $540 | $4,423 | $0 | $4,423 |
| DISP-1470502 | 95941 | 3 | 03/01/2024 | 1700684125 | H100001132231576 | BCBS FL | $4,963 | 8/19/2024 | $508 | $4,455 | $0 | $4,455 |
| DISP-1519076 | 95941 | 3 | 03/30/2024 | 2400113618 | Q100001137657735 | BCBS FL | $4,963 | 8/19/2024 | $495 | $4,468 | $0 | $4,468 |
| DISP-1470502 | 95941 | 3 | 03/08/2024 | 1700684484 | Q100001132664389 | BCBS FL | $4,963 | 8/19/2024 | $460 | $4,503 | $0 | $4,503 |
| DISP-1470502 | 95941 | 3 | 03/04/2024 | 1700684423 | H100001132654730 | BCBS FL | $4,963 | 8/19/2024 | $376 | $4,587 | $0 | $4,587 |
| DISP-1519199 | 95941 | 3 | 03/25/2024 | 1700690765 | Q100001137218108 | BCBS FL | $4,963 | 8/19/2024 | $375 | $4,588 | $0 | $4,588 |
| DISP-1470678 | 95941 | 3 | 02/26/2024 | 1700683828 | Q100001132231705 | BCBS FL | $4,963 | 8/19/2024 | $369 | $4,594 | $0 | $4,594 |
| DISP-1470678 | 95941 | 3 | 02/28/2024 | 1700684010 | Q100001132231723 | BCBS FL | $4,963 | 8/19/2024 | $369 | $4,594 | $0 | $4,594 |
| DISP-1470916 | 95941 | 3 | 03/06/2024 | 1700684735 | H100001132943834 | BCBS FL | $4,963 | 8/19/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1471398 | 95941 | 3 | 03/05/2024 | 1700686223 | H100001133348964 | BCBS FL | $4,963 | 8/19/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1519076 | 95941 | 3 | 03/26/2024 | 2400113313 | H100001137218130 | BCBS FL | $4,963 | 8/19/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1471022 | 95941 | 3 | 02/27/2024 | 1700681850 | C0001R1927552101 | BCBS FL | $4,963 | 8/19/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1471317 | 95941 | 3 | 02/11/2024 | 1700683939 | H100001132231614 | BCBS FL | $4,963 | 8/19/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1519020 | 95941 | 3 | 01/03/2024 | 1700666340 | H100001135136346 | BCBS FL | $4,963 | 8/19/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1519020 | 95941 | 3 | 12/19/2023 | 1700666636 | H100001137496204 | BCBS FL | $4,963 | 8/19/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1471278 | 95941 | 3 | 03/11/2024 | 1700687516 | C0001R1933683282 | BCBS FL | $4,963 | 8/19/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1470497 | 95941 | 3 | 03/13/2024 | 1700688088 | Q100001134421584 | BCBS FL | $4,963 | 8/19/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1470592 | 95941 | 4 | 11/20/2023 | 1700657650 | H100001135136099 | BCBS FL | $6,617 | 8/19/2024 | $1,087 | $5,530 | $0 | $5,530 |
| DISP-1471502 | 95941 | 4 | 01/24/2024 | 1700673751 | H100001136882979 | BCBS FL | $6,617 | 8/19/2024 | $1,068 | $5,549 | $0 | $5,549 |
| DISP-1519199 | 95941 | 4 | 03/25/2024 | 1700690505 | H100001137218051 | BCBS FL | $6,617 | 8/19/2024 | $847 | $5,770 | $0 | $5,770 |
| DISP-1471177 | 95941 | 4 | 02/07/2024 | 1700676762 | Q100001132664455 | BCBS FL | $6,617 | 8/19/2024 | $819 | $5,798 | $0 | $5,798 |
| DISP-1519076 | 95941 | 4 | 03/31/2024 | 2400113309 | Q100001137657786 | BCBS FL | $6,617 | 8/19/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1471398 | 95941 | 4 | 03/08/2024 | 1700685985 | Q100001133606227 | BCBS FL | $6,617 | 8/19/2024 | $721 | $5,897 | $0 | $5,897 |
| DISP-1471215 | 95941 | 4 | 03/05/2024 | 1700685898 | Q100001134421539 | BCBS FL | $6,617 | 8/19/2024 | $721 | $5,897 | $0 | $5,897 |
| DISP-1471177 | 95941 | 4 | 02/07/2024 | 1700676795 | Q100001132654772 | BCBS FL | $6,617 | 8/19/2024 | $721 | $5,897 | $0 | $5,897 |
| DISP-1471502 | 95941 | 4 | 01/09/2024 | 1700669053 | H100001136234140 | BCBS FL | $6,617 | 8/19/2024 | $502 | $6,115 | $0 | $6,115 |
| DISP-1471215 | 95941 | 4 | 03/04/2024 | 1700685589 | Q100001133339295 | BCBS FL | $6,617 | 8/19/2024 | $491 | $6,126 | $0 | $6,126 |
| DISP-1470461 | 95941 | 4 | 02/22/2024 | 1700681897 | H100001130878345 | BCBS FL | $6,617 | 8/19/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1470502 | 95941 | 4 | 02/28/2024 | 1700684049 | H100001134004755 | BCBS FL | $6,617 | 8/19/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1470916 | 95941 | 4 | 03/08/2024 | 1700685085 | H100001132943793 | BCBS FL | $6,617 | 8/19/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1471215 | 95941 | 4 | 03/05/2024 | 1700685885 | H100001133339273 | BCBS FL | $6,617 | 8/19/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1471215 | 95941 | 4 | 03/14/2024 | 1700685913 | H100001133606160 | BCBS FL | $6,617 | 8/19/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1470497 | 95941 | 4 | 03/19/2024 | 1700687931 | H100001134421542 | BCBS FL | $6,617 | 8/19/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1519076 | 95941 | 4 | 04/01/2024 | 2400113811 | Q100001138805627 | BCBS FL | $6,617 | 8/19/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1470678 | 95941 | 4 | 02/26/2024 | 1700683827 | H100001132231626 | BCBS FL | $6,617 | 8/19/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1519076 | 95941 | 5 | 03/21/2024 | 2400113573 | Q100001137657981 | BCBS FL | $8,272 | 8/19/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-1519076 | 95941 | 5 | 04/02/2024 | 2400113455 | Q100001137657765 | BCBS FL | $8,272 | 8/19/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-1471177 | 95941 | 5 | 02/05/2024 | 1700676409 | Q100001132231583 | BCBS FL | $8,272 | 8/19/2024 | $901 | $7,371 | $0 | $7,371 |
| DISP-1519199 | 95941 | 5 | 03/25/2024 | 1700690817 | Q100001137880872 | BCBS FL | $8,272 | 8/19/2024 | $733 | $7,539 | $183 | $7,356 |
| DISP-1471177 | 95941 | 5 | 02/05/2024 | 1700681325 | H100001130435880 | BCBS FL | $8,272 | 8/19/2024 | $601 | $7,671 | $0 | $7,671 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1470497 | 95941 | 5 | 03/18/2024 | 1700688143 | H100001134421512 | BCBS FL | $8,272 | 8/19/2024 | $601 | $7,671 | $0 | $7,671 |
| DISP-1470461 | 95941 | 5 | 02/22/2024 | 1700682500 | H100001130878314 | BCBS FL | $8,272 | 8/19/2024 | $601 | $7,671 | $0 | $7,671 |
| DISP-1471237 | 95941 | 6 | 03/26/2024 | 2400113410 | Q100001137218196 | BCBS FL | $9,926 | 8/19/2024 | $1,099 | $8,827 | $0 | $8,827 |
| DISP-1470502 | 95941 | 6 | 03/01/2024 | 1700684710 | Q100001133339434 | BCBS FL | $9,926 | 8/19/2024 | $1,081 | $8,845 | $0 | $8,845 |
| DISP-1470916 | 95941 | 6 | 03/14/2024 | 1700685576 | Q100001133339305 | BCBS FL | $9,926 | 8/19/2024 | $737 | $9,189 | $0 | $9,189 |
| DISP-1519289 | 95941 | 7 | 04/04/2024 | 1700692114 | Q100001139021662 | BCBS FL | $11,580 | 8/19/2024 | $589 | $10,991 | $0 | $10,991 |
| DISP-1471278 | 95941 | 8 | 03/06/2024 | 1700685356 | C0001R1931342446 | BCBS FL | $13,235 | 8/19/2024 | $1,694 | $11,540 | $0 | $11,540 |
| DISP-1471278 | 95941 | 9 | 03/11/2024 | 1700686058 | C0001R1931342380 | BCBS FL | $14,889 | 8/19/2024 | $0 | $14,889 | $0 | $14,889 |
| DISP-1568103 | 9587026 | 2 | 03/03/2024 | 1700684685 | H100001132654714 | BCBS FL | $308 | 8/20/2024 | $103 | $205 | $0 | $205 |
| DISP-1519511 | 9587026 | 2 | 01/11/2024 | 1700669591 | H100001136883013 | BCBS FL | $308 | 8/20/2024 | $90 | $219 | $0 | $219 |
| DISP-1519511 | 9587026 | 2 | 01/12/2024 | 1700670827 | H100001136547200 | BCBS FL | $308 | 8/20/2024 | $72 | $237 | $0 | $237 |
| DISP-1519511 | 9587026 | 2 | 01/03/2024 | 1700672504 | H100001136232431 | BCBS FL | $308 | 8/20/2024 | $67 | $241 | $0 | $241 |
| DISP-1568103 | 9587026 | 2 | 03/01/2024 | 1700684182 | Q100001142633991 | BCBS FL | $308 | 8/20/2024 | $43 | $265 | $0 | $265 |
| DISP-1568103 | 9587026 | 2 | 03/05/2024 | 1700691149 | Q100001137880851 | BCBS FL | $308 | 8/20/2024 | $43 | $265 | $0 | $265 |
| DISP-1568103 | 9587026 | 2 | 03/11/2024 | 1700686598 | Q100001141848408 | BCBS FL | $308 | 8/20/2024 | $30 | $279 | $0 | $279 |
| DISP-1519511 | 9587026 | 3 | 12/01/2023 | 1700660307 | H100001135182727 | BCBS FL | $462 | 8/20/2024 | $60 | $402 | $0 | $402 |
| DISP-1519339 | 9593826 | 1 | 03/22/2024 | 1700687414 | H100001134745284 | BCBS FL | $1,158 | 8/20/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-199712 | 9593826 | 1 | 09/19/2022 | 1700545497 | H100001004789638 | BCBS FL | $1,158 | 8/20/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-199712 | 9593826 | 1 | 09/20/2022 | 1700547217 | Q100001005622533 | BCBS FL | $1,158 | 8/20/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-199712 | 9593826 | 1 | 09/20/2022 | 1700547218 | Q100001005621509 | BCBS FL | $1,158 | 8/20/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-936937 | 9593826 | 1 | 09/09/2023 | 2400101317 | Q100001095566230 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 10/10/2023 | 2400101432 | Q100001095566025 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 10/12/2023 | 2400101745 | Q100001096704240 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 10/09/2023 | 2400102037 | Q100001096704193 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 10/10/2023 | 2400102262 | Q100001097341168 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 10/13/2023 | 2400101505 | Q100001095566042 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 10/17/2023 | 2400101747 | Q100001096704230 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 10/19/2023 | 2400101990 | Q100001096704183 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 10/18/2023 | 2400102028 | Q100001096704253 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 10/19/2023 | 2400102050 | Q100001096704219 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 10/13/2023 | 2400101344 | Q100001095566068 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 10/10/2023 | 2400101433 | Q100001095566039 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 10/11/2023 | 2400101488 | Q100001095566024 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936937 | 9593826 | 1 | 09/27/2023 | 2400101618 | Q100001095566096 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1519339 | 9593826 | 1 | 03/22/2024 | 1700690875 | Q100001137880885 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519339 | 9593826 | 1 | 03/18/2024 | 1700690905 | Q100001137880994 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1567899 | 9593826 | 1 | 04/24/2024 | 2400114883 | Q100001142724963 | BCBS FL | $1,158 | 8/20/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1519339 | 9593826 | 1 | 03/04/2024 | 1700691189 | Q100001137880940 | BCBS FL | $1,158 | 8/20/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1519339 | 9593826 | 1 | 02/09/2024 | 1700678341 | Q100001138686041 | BCBS FL | $1,158 | 8/20/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1519339 | 9593826 | 1 | 03/06/2024 | 1700691192 | Q100001137880944 | BCBS FL | $1,158 | 8/20/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1519339 | 9593826 | 1 | 03/22/2024 | 1700690266 | H100001136547236 | BCBS FL | $1,158 | 8/20/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519339 | 9593826 | 1 | 03/14/2024 | 1700692035 | H100001138685906 | BCBS FL | $1,158 | 8/20/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519339 | 9593826 | 1 | 02/28/2024 | 1700684277 | H100001132231553 | BCBS FL | $1,158 | 8/20/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519339 | 9593826 | 1 | 03/11/2024 | 1700686404 | C0001R1930386509 | BCBS FL | $1,158 | 8/20/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519339 | 9593826 | 1 | 03/13/2024 | 1700691142 | Q100001137880858 | BCBS FL | $1,158 | 8/20/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519339 | 9593826 | 1 | 03/22/2024 | 1700691450 | H100001137880925 | BCBS FL | $1,158 | 8/20/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1519339 | 9593826 | 1 | 02/29/2024 | 1700685656 | H100001136882970 | BCBS FL | $1,158 | 8/20/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1567899 | 9593826 | 1 | 04/15/2024 | 2400113961 | H100001139121660 | BCBS FL | $1,158 | 8/20/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-936937 | 9593826 | 1 | 10/11/2023 | 2400101857 | Q100001096704179 | BCBS FL | $1,158 | 8/20/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-936937 | 9593826 | 1 | 09/27/2023 | 2400100720 | H100001091673503 | BCBS FL | $1,158 | 8/20/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-936937 | 9593826 | 1 | 10/18/2023 | 2400101995 | H100001096704155 | BCBS FL | $1,158 | 8/20/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-936937 | 9593826 | 1 | 10/10/2023 | 2400101872 | H100001096704209 | BCBS FL | $1,158 | 8/20/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1519339 | 9593826 | 1 | 03/19/2024 | 1700690053 | H100001137218091 | BCBS FL | $1,158 | 8/20/2024 | $40 | $1,118 | $0 | $1,118 |
| DISP-199712 | 9593826 | 1 | 09/20/2022 | 1700545614 | Q100001004789542 | BCBS FL | $1,158 | 8/20/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-199712 | 9593826 | 1 | 09/19/2022 | 1700545643 | Q100001004789105 | BCBS FL | $1,158 | 8/20/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-199712 | 9593826 | 1 | 09/20/2022 | 1700545650 | Q100001004789637 | BCBS FL | $1,158 | 8/20/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-199712 | 9593826 | 1 | 09/21/2022 | 1700545662 | Q100001004789348 | BCBS FL | $1,158 | 8/20/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-199712 | 9593826 | 1 | 09/27/2022 | 1700547351 | Q100001005621571 | BCBS FL | $1,158 | 8/20/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-199712 | 9593826 | 1 | 09/20/2022 | 1700549628 | Q100001007250946 | BCBS FL | $1,158 | 8/20/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-199712 | 9593826 | 1 | 09/19/2022 | 1700549630 | Q100001007254724 | BCBS FL | $1,158 | 8/20/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1519339 | 9593826 | 1 | 03/20/2024 | 1700689769 | Q100001135756511 | BCBS FL | $1,158 | 8/20/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-936937 | 9593826 | 1 | 09/12/2023 | 2400100233 | M0001R1860911871 | BCBS FL | $1,158 | 8/20/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-199712 | 9593826 | 1 | 09/20/2022 | 1700545604 | Q100001004790056 | BCBS FL | $1,158 | 8/20/2024 | $28 | $1,129 | $0 | $1,129 |
| DISP-199712 | 9593826 | 1 | 09/16/2022 | 1700545397 | Q100001004436337 | BCBS FL | $1,158 | 8/20/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-199712 | 9593826 | 1 | 09/21/2022 | 1700545657 | H100001004789569 | BCBS FL | $1,158 | 8/20/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1568038 | 9593926 | 1 | 04/18/2024 | 1700694436 | Q100001142217947 | BCBS FL | $1,570 | 8/20/2024 | $172 | $1,398 | $0 | $1,398 |
| DISP-1568038 | 9593926 | 1 | 04/16/2024 | 1700694883 | Q100001142217921 | BCBS FL | $1,570 | 8/20/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568038 | 9593926 | 1 | 04/19/2024 | 1700694962 | Q100001141827627 | BCBS FL | $1,570 | 8/20/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568038 | 9593926 | 1 | 04/18/2024 | 1700694887 | Q100001141801250 | BCBS FL | $1,570 | 8/20/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1567778 | 95941 | 1 | 04/11/2024 | 2400113785 | H100001138795521 | BCBS FL | $1,654 | 8/20/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1568038 | 9593926 | 1 | 04/08/2024 | 1700695105 | H100001141473159 | BCBS FL | $1,570 | 8/20/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1568038 | 9593926 | 1 | 04/15/2024 | 1700695159 | H100001142633969 | BCBS FL | $1,570 | 8/20/2024 | $104 | $1,465 | $0 | $1,465 |
| DISP-1568327 | 95941 | 1 | 04/04/2024 | 1700692424 | Q100001139326859 | BCBS FL | $1,654 | 8/20/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1471125 | 95941 | 1 | 03/27/2024 | 1700688769 | Q100001134780614 | BCBS FL | $1,654 | 8/20/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1567778 | 95941 | 1 | 04/23/2024 | 2400114964 | Q100001142747290 | BCBS FL | $1,654 | 8/20/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1568327 | 95941 | 1 | 04/04/2024 | 1700692420 | Q100001139345909 | BCBS FL | $1,654 | 8/20/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1568351 | 95941 | 1 | 04/11/2024 | 1700692747 | Q100001140042073 | BCBS FL | $1,654 | 8/20/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1568038 | 9593926 | 1 | 04/18/2024 | 1700694496 | Q100001142217960 | BCBS FL | $1,570 | 8/20/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1471114 | 95941 | 1 | 03/25/2024 | 1700690770 | Q100001137217997 | BCBS FL | $1,654 | 8/20/2024 | $167 | $1,488 | $0 | $1,488 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1471114 | 95941 | 1 | 03/27/2024 | 1700690459 | Q100001137218725 | BCBS FL | $1,654 | 8/20/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1568327 | 95941 | 1 | 03/28/2024 | 1700691819 | Q100001139326863 | BCBS FL | $1,654 | 8/20/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1568327 | 95941 | 1 | 04/01/2024 | 1700692405 | H100001139326885 | BCBS FL | $1,654 | 8/20/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1568327 | 95941 | 1 | 04/03/2024 | 1700692198 | H100001139326813 | BCBS FL | $1,654 | 8/20/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1568351 | 95941 | 1 | 04/16/2024 | 1700694891 | H100001141801260 | BCBS FL | $1,654 | 8/20/2024 | $40 | $1,615 | $0 | $1,615 |
| DISP-1568327 | 95941 | 2 | 04/04/2024 | 1700692356 | H100001139326821 | BCBS FL | $3,309 | 8/20/2024 | $503 | $2,806 | $0 | $2,806 |
| DISP-1471125 | 95941 | 2 | 03/15/2024 | 1700688519 | H100001134780606 | BCBS FL | $3,309 | 8/20/2024 | $479 | $2,829 | $0 | $2,829 |
| DISP-1471114 | 95941 | 2 | 03/27/2024 | 1700690233 | Q100001136547226 | BCBS FL | $3,309 | 8/20/2024 | $416 | $2,892 | $0 | $2,892 |
| DISP-1568351 | 95941 | 2 | 04/12/2024 | 1700693802 | Q100001140746813 | BCBS FL | $3,309 | 8/20/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1568327 | 95941 | 2 | 03/28/2024 | 1700691818 | Q100001138685926 | BCBS FL | $3,309 | 8/20/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1471114 | 95941 | 2 | 03/25/2024 | 1700690442 | Q100001137218006 | BCBS FL | $3,309 | 8/20/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1471125 | 95941 | 2 | 03/18/2024 | 1700688773 | H100001134763460 | BCBS FL | $3,309 | 8/20/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1568327 | 95941 | 2 | 03/28/2024 | 1700691828 | H100001138712156 | BCBS FL | $3,309 | 8/20/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1471125 | 95941 | 2 | 03/25/2024 | 1700689037 | Q100001135480410 | BCBS FL | $3,309 | 8/20/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1568327 | 95941 | 3 | 03/29/2024 | 1700691895 | Q100001138203880 | BCBS FL | $4,963 | 8/20/2024 | $375 | $4,588 | $0 | $4,588 |
| DISP-1568327 | 95941 | 3 | 04/01/2024 | 1700692468 | Q100001139326825 | BCBS FL | $4,963 | 8/20/2024 | $375 | $4,588 | $0 | $4,588 |
| DISP-1568327 | 95941 | 3 | 04/02/2024 | 1700692158 | H100001139326837 | BCBS FL | $4,963 | 8/20/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1568327 | 95941 | 3 | 04/02/2024 | 1700692432 | H100001139326826 | BCBS FL | $4,963 | 8/20/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1471125 | 95941 | 3 | 03/07/2024 | 1700688761 | Q100001134763412 | BCBS FL | $4,963 | 8/20/2024 | $276 | $4,687 | $0 | $4,687 |
| DISP-1471114 | 95941 | 3 | 03/27/2024 | 1700690230 | Q100001136547267 | BCBS FL | $4,963 | 8/20/2024 | $275 | $4,688 | $0 | $4,688 |
| DISP-1471125 | 95941 | 4 | 03/15/2024 | 1700688614 | Q100001134745336 | BCBS FL | $6,617 | 8/20/2024 | $819 | $5,798 | $0 | $5,798 |
| DISP-1471125 | 95941 | 4 | 03/15/2024 | 1700688616 | H100001134745315 | BCBS FL | $6,617 | 8/20/2024 | $767 | $5,850 | $0 | $5,850 |
| DISP-1471125 | 95941 | 4 | 03/19/2024 | 1700689076 | Q100001135480449 | BCBS FL | $6,617 | 8/20/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1471114 | 95941 | 4 | 03/23/2024 | 1700690392 | Q100001136547225 | BCBS FL | $6,617 | 8/20/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1568327 | 95941 | 4 | 04/09/2024 | 1700692599 | Q100001139326836 | BCBS FL | $6,617 | 8/20/2024 | $500 | $6,118 | $0 | $6,118 |
| DISP-1471114 | 95941 | 4 | 03/22/2024 | 1700690285 | Q100001136547261 | BCBS FL | $6,617 | 8/20/2024 | $500 | $6,118 | $0 | $6,118 |
| DISP-1471125 | 95941 | 4 | 03/15/2024 | 1700688622 | H100001134763400 | BCBS FL | $6,617 | 8/20/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1471114 | 95941 | 5 | 04/04/2024 | 1700690499 | Q100001137218044 | BCBS FL | $8,272 | 8/20/2024 | $624 | $7,647 | $0 | $7,647 |
| DISP-1471125 | 95941 | 6 | 03/21/2024 | 1700688798 | Q100001135480459 | BCBS FL | $9,926 | 8/20/2024 | $1,099 | $8,827 | $0 | $8,827 |
| DISP-1568327 | 95941 | 6 | 04/01/2024 | 1700692529 | H100001139326882 | BCBS FL | $9,926 | 8/20/2024 | $721 | $9,205 | $0 | $9,205 |
| DISP-144621 | 9593826 | 1 | 08/01/2022 | 2400070670 | Q100000997308269 | BCBS FL | $1,158 | 8/21/2024 | $59 | $1,098 | $0 | $1,098 |
| DISP-144621 | 9593826 | 1 | 08/02/2022 | 2400069956 | Q100000995606668 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 07/28/2022 | 2400069126 | Q100000994060553 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 08/01/2022 | 2400069925 | Q100000995409153 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 08/03/2022 | 2400069984 | Q100000995606479 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 08/04/2022 | 2400070026 | Q100000995605803 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 07/20/2022 | 2400070155 | Q100000995950125 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 07/20/2022 | 2400070221 | Q100000995949503 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 07/19/2022 | 2400070649 | Q100000997308301 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 07/27/2022 | 2400069194 | Q100000994059382 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 07/26/2022 | 2400069228 | Q100000994060180 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 07/22/2022 | 2400069324 | Q100000993275522 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 07/29/2022 | 2400070567 | Q100000997308289 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 08/01/2022 | 2400070678 | Q100000997308242 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 08/08/2022 | 2400070526 | Q100000997308266 | BCBS FL | $1,158 | 8/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144621 | 9593826 | 1 | 07/22/2022 | 2400069730 | H100000994922425 | BCBS FL | $1,158 | 8/21/2024 | $46 | $1,111 | $0 | $1,111 |
| DISP-144621 | 9593826 | 1 | 07/27/2022 | 2400069196 | H100000994059920 | BCBS FL | $1,158 | 8/21/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-144621 | 9593826 | 1 | 07/26/2022 | 2400069202 | H100000994058529 | BCBS FL | $1,158 | 8/21/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-144621 | 9593826 | 1 | 07/26/2022 | 2400069383 | H100000994060264 | BCBS FL | $1,158 | 8/21/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-144621 | 9593826 | 1 | 08/11/2022 | 2400069792 | H100000994922551 | BCBS FL | $1,158 | 8/21/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-144621 | 9593826 | 1 | 08/05/2022 | 2400069979 | Q100000995606495 | BCBS FL | $1,158 | 8/21/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144621 | 9593826 | 1 | 08/05/2022 | 2400069981 | Q100000995605568 | BCBS FL | $1,158 | 8/21/2024 | $18 | $1,140 | $0 | $1,140 |
| DISP-1404840 | 9593826 | 1 | 02/28/2024 | 1700682367 | C0001R1928044963 | BCBS FL | $1,158 | 8/21/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-534388 | 9593926 | 1 | 12/20/2022 | 1700571275 | H100001051204337 | BCBS FL | $1,570 | 8/21/2024 | $231 | $1,339 | $0 | $1,339 |
| DISP-534388 | 9593926 | 1 | 01/20/2023 | 1700579523 | H100001051204350 | BCBS FL | $1,570 | 8/21/2024 | $195 | $1,375 | $0 | $1,375 |
| DISP-303345 | 95941 | 1 | 07/18/2022 | 2400069058 | M0001R1695948800 | BCBS FL | $1,654 | 8/21/2024 | $193 | $1,461 | $0 | $1,461 |
| DISP-106081 | 9593926 | 1 | 01/13/2022 | 1700489869 | H100000982867540 | BCBS FL | $1,570 | 8/21/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-106081 | 9593926 | 1 | 02/02/2022 | 1700493510 | H100000982867556 | BCBS FL | $1,570 | 8/21/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-106081 | 9593926 | 1 | 02/23/2022 | 1700498273 | H100000982867548 | BCBS FL | $1,570 | 8/21/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-303345 | 95941 | 5 | 07/14/2022 | 2400069739 | Q100001022889424 | BCBS FL | $8,272 | 8/21/2024 | $771 | $7,501 | $0 | $7,501 |
| DISP-685113 | 95941 | 6 | 05/16/2023 | 1700614326 | Q100001066053273 | BCBS FL | $9,926 | 8/21/2024 | $1,120 | $8,806 | $0 | $8,806 |
| DISP-80515 | 9593826 | 1 | 06/02/2022 | 1700521010 | M0001R1676047757 | BCBS FL | $1,158 | 8/22/2024 | $1,056 | $102 | $0 | $102 |
| DISP-180746 | 9587026 | 2 | 09/01/2022 | 1700542080 | Q100001001619332 | BCBS FL | $308 | 8/22/2024 | $59 | $250 | $0 | $250 |
| DISP-180746 | 9587026 | 2 | 09/07/2022 | 1700543901 | Q100001003590633 | BCBS FL | $308 | 8/22/2024 | $45 | $264 | $0 | $264 |
| DISP-180746 | 9587026 | 2 | 09/07/2022 | 1700542814 | Q100001003953823 | BCBS FL | $308 | 8/22/2024 | $31 | $278 | $0 | $278 |
| DISP-180746 | 9587026 | 3 | 09/02/2022 | 1700543326 | Q100001003589854 | BCBS FL | $462 | 8/22/2024 | $0 | $462 | $0 | $462 |
| DISP-180746 | 9587026 | 4 | 09/08/2022 | 1700543302 | Q100001003590903 | BCBS FL | $617 | 8/22/2024 | $61 | $556 | $0 | $556 |
| DISP-681968 | 9593826 | 1 | 04/26/2023 | 1700608561 | H100001060233753 | BCBS FL | $1,158 | 8/22/2024 | $54 | $1,104 | $0 | $1,104 |
| DISP-80515 | 9593826 | 1 | 05/26/2022 | 1700521257 | Q100000980863434 | BCBS FL | $1,158 | 8/22/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-80515 | 9593826 | 1 | 06/13/2022 | 1700523760 | Q100000983196423 | BCBS FL | $1,158 | 8/22/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-80515 | 9593826 | 1 | 05/23/2022 | 1700520843 | Q100000980514618 | BCBS FL | $1,158 | 8/22/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-80515 | 9593826 | 1 | 05/27/2022 | 1700520922 | Q100000980514549 | BCBS FL | $1,158 | 8/22/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-80515 | 9593826 | 1 | 05/24/2022 | 1700521878 | Q100000981524869 | BCBS FL | $1,158 | 8/22/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-699165 | 9593826 | 1 | 05/23/2022 | 2400065314 | M0001R1677558423 | BCBS FL | $1,158 | 8/22/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-697794 | 9593826 | 1 | 07/03/2023 | 2400094832 | Q100001071976408 | BCBS FL | $1,158 | 8/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-685267 | 9593826 | 1 | 05/08/2023 | 1700611887 | H100001063343898 | BCBS FL | $1,158 | 8/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-697721 | 9593826 | 1 | 03/06/2023 | 1700593927 | H100001073384664 | BCBS FL | $1,158 | 8/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-698496 | 9593826 | 1 | 05/09/2023 | 2400091979 | H100001062813855 | BCBS FL | $1,158 | 8/22/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-80515 | 9593826 | 1 | 05/27/2022 | 1700520818 | M0001R1676047651 | BCBS FL | $1,158 | 8/22/2024 | $39 | $1,119 | $0 | $1,119 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-698418 | 9593826 | 1 | 05/08/2023 | 2400091167 | Q100001059675197 | BCBS FL | $1,158 | 8/22/2024 | $25 | $1,132 | $0 | $1,132 |
| DISP-80515 | 9593826 | 1 | 05/24/2022 | 1700523334 | Q100000982289931 | BCBS FL | $1,158 | 8/22/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-80515 | 9593826 | 1 | 05/26/2022 | 1700523705 | Q100000982867502 | BCBS FL | $1,158 | 8/22/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-699184 | 9593826 | 1 | 07/25/2023 | 1700626254 | Q100001075730150 | BCBS FL | $1,158 | 8/22/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-698124 | 9593926 | 1 | 05/30/2023 | 2400091677 | M0001R1821807807 | BCBS FL | $1,570 | 8/22/2024 | $182 | $1,388 | $0 | $1,388 |
| DISP-698168 | 9593926 | 1 | 07/14/2023 | 1700626307 | Q100001075730138 | BCBS FL | $1,570 | 8/22/2024 | $150 | $1,420 | $0 | $1,420 |
| DISP-697492 | 9593926 | 1 | 08/01/2023 | 1700628400 | Q100001077750028 | BCBS FL | $1,570 | 8/22/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-303195 | 95941 | 2 | 10/03/2022 | 1700555507 | H100001022023661 | BCBS FL | $3,309 | 8/22/2024 | $783 | $2,526 | $0 | $2,526 |
| DISP-697994 | 95941 | 2 | 07/31/2023 | 2400095858 | Q100001076094236 | BCBS FL | $3,309 | 8/22/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-685879 | 95941 | 2 | 05/31/2023 | 1700616395 | H100001067024256 | BCBS FL | $3,309 | 8/22/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-303195 | 95941 | 2 | 09/27/2022 | 1700552712 | H100001019995343 | BCBS FL | $3,309 | 8/22/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-303195 | 95941 | 2 | 09/27/2022 | 1700552707 | Q100001019995429 | BCBS FL | $3,309 | 8/22/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-697520 | 95941 | 2 | 07/06/2023 | 1700626141 | Q100001075379486 | BCBS FL | $3,309 | 8/22/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-303195 | 95941 | 3 | 09/29/2022 | 1700555154 | H100001022023635 | BCBS FL | $4,963 | 8/22/2024 | $587 | $4,376 | $0 | $4,376 |
| DISP-684701 | 95941 | 3 | 05/22/2023 | 1700611530 | Q100001063343915 | BCBS FL | $4,963 | 8/22/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-303195 | 95941 | 3 | 09/07/2022 | 1700543004 | Q100001022023749 | BCBS FL | $4,963 | 8/22/2024 | $315 | $4,648 | $0 | $4,648 |
| DISP-303195 | 95941 | 4 | 09/14/2022 | 1700548280 | C0001R1739040958 | BCBS FL | $6,617 | 8/22/2024 | $783 | $5,835 | $0 | $5,835 |
| DISP-105981 | 95941 | 1 | 06/28/2022 | 1700525844 | H100000985912514 | BCBS FL | $388 | 8/23/2024 | $187 | $201 | $0 | $201 |
| DISP-105981 | 95941 | 1 | 06/24/2022 | 1700525389 | H100000985315691 | BCBS FL | $388 | 8/23/2024 | $187 | $201 | $0 | $201 |
| DISP-105574 | 95941 | 1 | 03/02/2022 | 1700500495 | C0001R1649674800 | BCBS FL | $388 | 8/23/2024 | $141 | $247 | $0 | $247 |
| DISP-64055 | 95941 | 1 | 03/16/2022 | 1700502791 | H100000977708214 | BCBS FL | $388 | 8/23/2024 | $0 | $388 | $0 | $388 |
| DISP-64055 | 95941 | 1 | 02/22/2022 | 1700496214 | H100000974654765 | BCBS FL | $388 | 8/23/2024 | $0 | $388 | $0 | $388 |
| DISP-105981 | 95941 | 1 | 06/28/2022 | 1700528394 | H100000987812848 | BCBS FL | $485 | 8/23/2024 | $0 | $485 | $0 | $485 |
| DISP-106265 | 95941 | 2 | 01/07/2022 | 1700483581 | H100000977704909 | BCBS FL | $776 | 8/23/2024 | $200 | $576 | $0 | $576 |
| DISP-105981 | 95941 | 3 | 07/15/2022 | 1700529145 | H100000988661880 | BCBS FL | $1,164 | 8/23/2024 | $315 | $848 | $0 | $848 |
| DISP-105981 | 95941 | 4 | 06/21/2022 | 1700527108 | Q100000986906538 | BCBS FL | $1,552 | 8/23/2024 | $617 | $935 | $0 | $935 |
| DISP-684862 | 9593826 | 1 | 05/04/2023 | 1700610484 | Q100001062382512 | BCBS FL | $1,158 | 8/23/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1036803 | 9593826 | 1 | 03/30/2023 | 1700601873 | F100001102727203 | BCBS FL | $1,158 | 8/23/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-685042 | 9593826 | 1 | 05/10/2023 | 1700611723 | H100001063343901 | BCBS FL | $1,158 | 8/23/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-685826 | 9593826 | 1 | 05/23/2023 | 1700613777 | Q100001065412077 | BCBS FL | $1,158 | 8/23/2024 | $30 | $1,127 | $0 | $1,127 |
| DISP-684873 | 9593926 | 1 | 05/05/2023 | 1700609190 | Q100001060747478 | BCBS FL | $1,570 | 8/23/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-80584 | 95941 | 1 | 03/08/2022 | 1700503533 | H100000963295344 | BCBS FL | $388 | 8/23/2024 | $0 | $388 | $0 | $388 |
| DISP-686022 | 9593926 | 1 | 04/03/2023 | 1700602960 | Q100001073384667 | BCBS FL | $1,570 | 8/23/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-685359 | 9593926 | 1 | 05/23/2023 | 1700615291 | Q100001066053251 | BCBS FL | $1,570 | 8/23/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-369688 | 9593926 | 1 | 12/29/2022 | 2400081625 | H100001029398305 | BCBS FL | $1,570 | 8/23/2024 | $127 | $1,443 | $0 | $1,443 |
| DISP-369688 | 9593926 | 1 | 12/20/2022 | 2400081358 | H100001029192750 | BCBS FL | $1,570 | 8/23/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-369688 | 9593926 | 1 | 12/21/2022 | 2400082181 | H100001030458564 | BCBS FL | $1,570 | 8/23/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-369688 | 9593926 | 1 | 12/27/2022 | 2400082340 | H100001030458554 | BCBS FL | $1,570 | 8/23/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-369688 | 9593926 | 1 | 12/27/2022 | 2400081381 | H100001029192801 | BCBS FL | $1,570 | 8/23/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-369688 | 9593926 | 1 | 12/09/2022 | 2400081611 | H100001029398312 | BCBS FL | $1,570 | 8/23/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-685899 | 9593926 | 1 | 05/24/2023 | 1700614241 | H100001065412076 | BCBS FL | $1,570 | 8/23/2024 | $88 | $1,482 | $0 | $1,482 |
| DISP-63778 | 95941 | 4 | 01/03/2022 | 1700487178 | H100000951299633 | BCBS FL | $1,552 | 8/23/2024 | $0 | $1,552 | $0 | $1,552 |
| DISP-93832 | 95941 | 7 | 02/28/2022 | 1700496270 | C0001R1645504753 | BCBS FL | $2,716 | 8/23/2024 | $736 | $1,980 | $0 | $1,980 |
| DISP-685309 | 95941 | 2 | 05/24/2023 | 1700615246 | H100001066053222 | BCBS FL | $3,309 | 8/23/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-687294 | 95941 | 2 | 05/23/2023 | 1700616028 | Q100001066628288 | BCBS FL | $3,309 | 8/23/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-685947 | 95941 | 2 | 05/08/2023 | 1700614643 | Q100001065412040 | BCBS FL | $3,309 | 8/23/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-685065 | 95941 | 3 | 05/05/2023 | 1700610083 | Q100001062080964 | BCBS FL | $4,963 | 8/23/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-684983 | 95941 | 3 | 05/15/2023 | 1700611390 | Q100001064655305 | BCBS FL | $4,963 | 8/23/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-685036 | 95941 | 3 | 05/24/2023 | 1700614485 | Q100001065718516 | BCBS FL | $4,963 | 8/23/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1290450 | 95941 | 3 | 01/11/2024 | 1700671275 | H100001120900039 | BCBS FL | $4,963 | 8/23/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1290450 | 95941 | 3 | 01/05/2024 | 1700671278 | H100001120900042 | BCBS FL | $4,963 | 8/23/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-1036719 | 9593926 | 1 | 10/27/2022 | 1700562897 | M0001R1797200197 | BCBS FL | $1,570 | 8/24/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-1079367 | 9593826 | 1 | 11/01/2023 | 1700653153 | F100001102399947 | BCBS FL | $1,158 | 8/25/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1079367 | 9593826 | 1 | 11/07/2023 | 1700656389 | F100001105575173 | BCBS FL | $1,158 | 8/25/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-105893 | 9593926 | 1 | 02/25/2022 | 1700496671 | H100000981529136 | BCBS FL | $354 | 8/26/2024 | $158 | $196 | $0 | $196 |
| DISP-63824 | 95941 | 3 | 04/18/2022 | 1700509532 | H100000969809094 | BCBS FL | $1,164 | 8/26/2024 | $925 | $239 | $0 | $239 |
| DISP-105893 | 9593926 | 1 | 02/25/2022 | 1700496675 | H100000987813159 | BCBS FL | $354 | 8/26/2024 | $92 | $262 | $0 | $262 |
| DISP-105893 | 9593926 | 1 | 02/21/2022 | 1700493956 | H100000988148270 | BCBS FL | $354 | 8/26/2024 | $0 | $354 | $0 | $354 |
| DISP-63824 | 95941 | 3 | 04/21/2022 | 1700510049 | H100000970782043 | BCBS FL | $388 | 8/26/2024 | $0 | $388 | $0 | $388 |
| DISP-63824 | 95941 | 1 | 05/26/2022 | 1700519153 | Q100000978338384 | BCBS FL | $388 | 8/26/2024 | $0 | $388 | $0 | $388 |
| DISP-63824 | 95941 | 2 | 05/20/2022 | 1700516286 | H100000975788233 | BCBS FL | $776 | 8/26/2024 | $373 | $403 | $0 | $403 |
| DISP-63824 | 95941 | 2 | 05/26/2022 | 1700519061 | H100000978338428 | BCBS FL | $776 | 8/26/2024 | $373 | $403 | $0 | $403 |
| DISP-63824 | 95941 | 3 | 04/18/2022 | 1700509807 | H100000970783051 | BCBS FL | $1,164 | 8/26/2024 | $690 | $473 | $0 | $473 |
| DISP-63824 | 95941 | 3 | 04/25/2022 | 1700511059 | H100000971394491 | BCBS FL | $1,164 | 8/26/2024 | $560 | $604 | $0 | $604 |
| DISP-63824 | 95941 | 3 | 04/21/2022 | 1700514693 | H100000974010592 | BCBS FL | $1,164 | 8/26/2024 | $560 | $604 | $0 | $604 |
| DISP-63824 | 95941 | 2 | 05/23/2022 | 1700517529 | H100000976797685 | BCBS FL | $798 | 8/26/2024 | $74 | $725 | $0 | $725 |
| DISP-63824 | 95941 | 2 | 04/25/2022 | 1700510229 | H100000970415352 | BCBS FL | $776 | 8/26/2024 | $0 | $776 | $0 | $776 |
| DISP-63824 | 95941 | 2 | 05/19/2022 | 1700516255 | Q100000975788208 | BCBS FL | $776 | 8/26/2024 | $0 | $776 | $0 | $776 |
| DISP-63824 | 95941 | 2 | 04/19/2022 | 1700509443 | H100000969809369 | BCBS FL | $776 | 8/26/2024 | $0 | $776 | $0 | $776 |
| DISP-63824 | 95941 | 1 | 05/23/2022 | 1700517254 | H100000976407964 | BCBS FL | $776 | 8/26/2024 | $0 | $776 | $0 | $776 |
| DISP-1608111 | 9593826 | 1 | 06/28/2023 | 1700625676 | M0001R1889296302 | BCBS FL | $1,158 | 8/26/2024 | $96 | $1,061 | $0 | $1,061 |
| DISP-1568718 | 9593826 | 1 | 03/19/2024 | 1700689396 | H100001135756494 | BCBS FL | $1,158 | 8/26/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1568718 | 9593826 | 1 | 04/01/2024 | 1700691546 | Q100001139345903 | BCBS FL | $1,158 | 8/26/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1568718 | 9593826 | 1 | 04/04/2024 | 1700691474 | H100001139021597 | BCBS FL | $1,158 | 8/26/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1568718 | 9593826 | 1 | 03/29/2024 | 1700690484 | H100001137218016 | BCBS FL | $1,158 | 8/26/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1568718 | 9593826 | 1 | 04/01/2024 | 1700691638 | H100001139021568 | BCBS FL | $1,158 | 8/26/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1568718 | 9593826 | 1 | 03/20/2024 | 1700688763 | H100001134763440 | BCBS FL | $1,158 | 8/26/2024 | $63 | $1,094 | $0 | $1,094 |
| DISP-1608174 | 9593826 | 1 | 03/27/2023 | 2400088915 | M0001R1907931374 | BCBS FL | $1,158 | 8/26/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1568718 | 9593826 | 1 | 03/25/2024 | 1700690746 | Q100001137218076 | BCBS FL | $1,158 | 8/26/2024 | $50 | $1,108 | $0 | $1,108 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1568718 | 9593826 | 1 | 03/25/2024 | 1700690756 | Q100001137218059 | BCBS FL | $1,158 | 8/26/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568718 | 9593826 | 1 | 03/25/2024 | 1700690766 | Q100001137218042 | BCBS FL | $1,158 | 8/26/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568718 | 9593826 | 1 | 03/28/2024 | 1700690787 | Q100001138203841 | BCBS FL | $1,158 | 8/26/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568718 | 9593826 | 1 | 03/26/2024 | 1700689729 | Q100001136547247 | BCBS FL | $1,158 | 8/26/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568718 | 9593826 | 1 | 03/28/2024 | 1700691818 | Q100001138685926 | BCBS FL | $1,158 | 8/26/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568718 | 9593826 | 1 | 03/19/2024 | 1700689084 | H100001135437715 | BCBS FL | $1,158 | 8/26/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568718 | 9593826 | 1 | 03/28/2024 | 1700690491 | H100001137218166 | BCBS FL | $1,158 | 8/26/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568718 | 9593826 | 1 | 03/14/2024 | 1700690933 | H100001137880856 | BCBS FL | $1,158 | 8/26/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568718 | 9593826 | 1 | 03/28/2024 | 1700691828 | H100001138712156 | BCBS FL | $1,158 | 8/26/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1608195 | 9593826 | 1 | 05/26/2023 | 1700613590 | M0001R1884374596 | BCBS FL | $1,158 | 8/26/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1568718 | 9593826 | 1 | 03/20/2024 | 1700690860 | H100001137880904 | BCBS FL | $1,158 | 8/26/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-686338 | 9593826 | 1 | 04/25/2023 | 1700607266 | H100001059944946 | BCBS FL | $1,158 | 8/26/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-686203 | 9593826 | 1 | 05/16/2023 | 1700614472 | H100001065412035 | BCBS FL | $1,158 | 8/26/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-685805 | 9593826 | 1 | 05/17/2023 | 1700615547 | H100001066333556 | BCBS FL | $1,158 | 8/26/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-684572 | 9593826 | 1 | 05/15/2023 | 1700608997 | Q100001061027979 | BCBS FL | $1,158 | 8/26/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1568718 | 9593826 | 1 | 03/26/2024 | 1700690472 | H100001137218033 | BCBS FL | $1,158 | 8/26/2024 | $40 | $1,118 | $0 | $1,118 |
| DISP-1568718 | 9593826 | 1 | 03/18/2024 | 1700687802 | C0001R1937096325 | BCBS FL | $1,158 | 8/26/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1568718 | 9593826 | 1 | 04/02/2024 | 1700691483 | Q100001139326895 | BCBS FL | $1,158 | 8/26/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568718 | 9593826 | 1 | 03/28/2024 | 1700691819 | Q100001139326863 | BCBS FL | $1,158 | 8/26/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568718 | 9593826 | 1 | 03/29/2024 | 1700691895 | Q100001138203880 | BCBS FL | $1,158 | 8/26/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568718 | 9593826 | 1 | 04/02/2024 | 1700691537 | Q100001139326844 | BCBS FL | $1,158 | 8/26/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568718 | 9593826 | 1 | 04/02/2024 | 1700691552 | Q100001139326870 | BCBS FL | $1,158 | 8/26/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568718 | 9593826 | 1 | 03/27/2024 | 1700691724 | Q100001139021576 | BCBS FL | $1,158 | 8/26/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-63824 | 95941 | 3 | 05/16/2022 | 1700516656 | H100000975787866 | BCBS FL | $1,164 | 8/26/2024 | $0 | $1,164 | $0 | $1,164 |
| DISP-63824 | 95941 | 2 | 05/27/2022 | 1700520027 | Q100000979427298 | BCBS FL | $1,164 | 8/26/2024 | $0 | $1,164 | $0 | $1,164 |
| DISP-63824 | 95941 | 5 | 05/23/2022 | 1700519129 | H100000979017083 | BCBS FL | $1,940 | 8/26/2024 | $526 | $1,414 | $0 | $1,414 |
| DISP-686301 | 9593926 | 1 | 05/24/2023 | 1700613371 | Q100001064655254 | BCBS FL | $1,570 | 8/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1608000 | 9593926 | 1 | 03/27/2023 | 2400088915 | M0001R1907931374 | BCBS FL | $1,570 | 8/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-685760 | 9593926 | 1 | 04/19/2023 | 1700607910 | H100001060233797 | BCBS FL | $1,570 | 8/26/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-685353 | 95941 | 1 | 05/05/2023 | 1700610382 | Q100001062773239 | BCBS FL | $1,654 | 8/26/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-63824 | 95941 | 5 | 05/13/2022 | 1700516659 | H100000975788229 | BCBS FL | $1,940 | 8/26/2024 | $468 | $1,471 | $0 | $1,471 |
| DISP-229065 | 95941 | 1 | 09/20/2022 | 1700550262 | F100001009839982 | BCBS FL | $1,654 | 8/26/2024 | $131 | $1,523 | $0 | $1,523 |
| DISP-1608166 | 95941 | 1 | 01/11/2024 | 1700671984 | H100001145864016 | BCBS FL | $1,654 | 8/26/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-63824 | 95941 | 6 | 04/27/2022 | 1700510124 | H100000970415345 | BCBS FL | $2,328 | 8/26/2024 | $631 | $1,697 | $0 | $1,697 |
| DISP-63824 | 95941 | 8 | 04/21/2022 | 1700515269 | H100000978076939 | BCBS FL | $3,103 | 8/26/2024 | $847 | $2,256 | $0 | $2,256 |
| DISP-686135 | 95941 | 2 | 05/25/2023 | 1700617142 | Q100001067271622 | BCBS FL | $3,309 | 8/26/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1607989 | 95941 | 2 | 04/29/2024 | 1700696705 | Q100001144096204 | BCBS FL | $3,309 | 8/26/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-686041 | 95941 | 2 | 05/23/2023 | 1700617139 | H100001067271484 | BCBS FL | $3,309 | 8/26/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-684507 | 95941 | 4 | 05/18/2023 | 1700613275 | Q100001066628308 | BCBS FL | $6,617 | 8/26/2024 | $630 | $5,987 | $0 | $5,987 |
| DISP-1608158 | 95941 | 4 | 01/04/2024 | 1700669804 | M0001R1908629472 | BCBS FL | $6,617 | 8/26/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-229065 | 95941 | 5 | 09/29/2022 | 1700553873 | F100001011282946 | BCBS FL | $8,272 | 8/26/2024 | $933 | $7,339 | $0 | $7,339 |
| DISP-1608113 | 95941 | 6 | 12/21/2022 | 1700577797 | DP1790002723A | BCBS FL | $9,926 | 8/26/2024 | $635 | $9,291 | $0 | $9,291 |
| DISP-229065 | 95941 | 7 | 09/28/2022 | 1700552116 | F100001010505971 | BCBS FL | $11,580 | 8/26/2024 | $630 | $10,950 | $0 | $10,950 |
| DISP-329441 | 9587026 | 1 | 11/18/2022 | 1700562825 | Q100001023949922 | BCBS FL | $154 | 8/27/2024 | $22 | $132 | $0 | $132 |
| DISP-329441 | 9587026 | 1 | 11/23/2022 | 1700564882 | Q100001023692748 | BCBS FL | $154 | 8/27/2024 | $22 | $132 | $0 | $132 |
| DISP-1568668 | 9587026 | 1 | 03/25/2024 | 1700690766 | Q100001137218042 | BCBS FL | $154 | 8/27/2024 | $22 | $132 | $0 | $132 |
| DISP-1568668 | 9587026 | 1 | 04/01/2024 | 1700692529 | H100001139326882 | BCBS FL | $154 | 8/27/2024 | $21 | $134 | $0 | $134 |
| DISP-329441 | 9587026 | 1 | 11/21/2022 | 1700564929 | H100001023692745 | BCBS FL | $154 | 8/27/2024 | $18 | $136 | $0 | $136 |
| DISP-1568668 | 9587026 | 2 | 03/19/2024 | 1700689396 | H100001135756494 | BCBS FL | $308 | 8/27/2024 | $72 | $237 | $0 | $237 |
| DISP-1568668 | 9587026 | 2 | 04/01/2024 | 1700691546 | Q100001139345903 | BCBS FL | $308 | 8/27/2024 | $72 | $237 | $0 | $237 |
| DISP-1568668 | 9587026 | 2 | 03/29/2024 | 1700690484 | H100001137218016 | BCBS FL | $308 | 8/27/2024 | $72 | $237 | $0 | $237 |
| DISP-329441 | 9587026 | 2 | 12/06/2022 | 1700566136 | H100001024944961 | BCBS FL | $308 | 8/27/2024 | $63 | $245 | $0 | $245 |
| DISP-1608018 | 9587026 | 2 | 04/12/2024 | 1700696525 | H100001144097322 | BCBS FL | $308 | 8/27/2024 | $57 | $251 | $0 | $251 |
| DISP-329441 | 9587026 | 2 | 12/01/2022 | 1700567196 | Q100001025809251 | BCBS FL | $308 | 8/27/2024 | $51 | $257 | $0 | $257 |
| DISP-1568668 | 9587026 | 2 | 04/08/2024 | 1700692834 | Q100001139728806 | BCBS FL | $308 | 8/27/2024 | $50 | $259 | $0 | $259 |
| DISP-1608018 | 9587026 | 2 | 04/24/2024 | 1700698685 | H100001145864073 | BCBS FL | $308 | 8/27/2024 | $45 | $263 | $0 | $263 |
| DISP-1608018 | 9587026 | 2 | 04/22/2024 | 1700697521 | H100001145186317 | BCBS FL | $308 | 8/27/2024 | $45 | $263 | $0 | $263 |
| DISP-329441 | 9587026 | 2 | 11/11/2022 | 1700564861 | Q100001023692778 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-329441 | 9587026 | 2 | 11/11/2022 | 1700566670 | Q100001025287193 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-64042 | 95941 | 2 | 04/25/2022 | 2400062884 | Q100000975699425 | BCBS FL | $776 | 8/27/2024 | $308 | $468 | $0 | $468 |
| DISP-329441 | 9587026 | 2 | 11/17/2022 | 1700563329 | Q100001022331491 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-329441 | 9587026 | 2 | 11/08/2022 | 1700564337 | Q100001023078829 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-329441 | 9587026 | 2 | 11/16/2022 | 1700565517 | Q100001024449110 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-329441 | 9587026 | 2 | 11/07/2022 | 1700565636 | Q100001023692765 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-329441 | 9587026 | 2 | 11/08/2022 | 1700565763 | Q100001023692718 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-329441 | 9587026 | 2 | 11/15/2022 | 1700566888 | Q100001024944986 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-329441 | 9587026 | 2 | 11/08/2022 | 1700564310 | Q100001023078791 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-329441 | 9587026 | 2 | 11/19/2022 | 1700566543 | Q100001025287222 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-329441 | 9587026 | 2 | 11/21/2022 | 1700568269 | Q100001026659028 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-329441 | 9587026 | 2 | 11/17/2022 | 1700566054 | Q100001024449091 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-329441 | 9587026 | 2 | 11/28/2022 | 1700568012 | Q100001026659034 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-329441 | 9587026 | 2 | 11/17/2022 | 1700568259 | Q100001026659040 | BCBS FL | $308 | 8/27/2024 | $45 | $264 | $0 | $264 |
| DISP-1568668 | 9587026 | 2 | 03/25/2024 | 1700690746 | Q100001137218076 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1568668 | 9587026 | 2 | 03/25/2024 | 1700690756 | Q100001137218059 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1568668 | 9587026 | 2 | 03/28/2024 | 1700690787 | Q100001138203841 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1568668 | 9587026 | 2 | 04/04/2024 | 1700692424 | Q100001139326859 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1568668 | 9587026 | 2 | 04/05/2024 | 1700692778 | Q100001140746840 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1608018 | 9587026 | 2 | 04/23/2024 | 1700696479 | Q100001144096256 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1608018 | 9587026 | 2 | 04/22/2024 | 1700696919 | Q100001144096278 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1608018 | 9587026 | 2 | 04/30/2024 | 1700697182 | Q100001146239538 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1608018 | 9587026 | 2 | 04/29/2024 | 1700697237 | Q100001146239573 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1608018 | 9587026 | 2 | 04/15/2024 | 1700697730 | Q100001145186410 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1608018 | 9587026 | 2 | 04/28/2024 | 1700698182 | Q100001145475423 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1568668 | 9587026 | 2 | 03/26/2024 | 1700689729 | Q100001136547247 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1608018 | 9587026 | 2 | 04/23/2024 | 1700696504 | Q100001143393783 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1608018 | 9587026 | 2 | 04/16/2024 | 1700697532 | Q100001145186303 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1608018 | 9587026 | 2 | 04/22/2024 | 1700697646 | Q100001146239568 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1608018 | 9587026 | 2 | 04/15/2024 | 1700697961 | Q100001145475314 | BCBS FL | $308 | 8/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1608018 | 9587026 | 2 | 04/26/2024 | 1700697074 | H100001144110178 | BCBS FL | $308 | 8/27/2024 | $43 | $266 | $0 | $266 |
| DISP-1568668 | 9587026 | 2 | 03/28/2024 | 1700690491 | H100001137218166 | BCBS FL | $308 | 8/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1568668 | 9587026 | 2 | 04/03/2024 | 1700692208 | H100001139021583 | BCBS FL | $308 | 8/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1569072 | 9587026 | 2 | 03/25/2024 | 1700689611 | F100001136547209 | BCBS FL | $308 | 8/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1569072 | 9587026 | 2 | 04/08/2024 | 1700693084 | F100001140421479 | BCBS FL | $308 | 8/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1569072 | 9587026 | 2 | 04/01/2024 | 1700693490 | F100001141801276 | BCBS FL | $308 | 8/27/2024 | $41 | $267 | $0 | $267 |
| DISP-329441 | 9587026 | 2 | 11/03/2022 | 1700564872 | H100001023429458 | BCBS FL | $308 | 8/27/2024 | $36 | $272 | $0 | $272 |
| DISP-329441 | 9587026 | 2 | 11/10/2022 | 1700566611 | H100001025287223 | BCBS FL | $308 | 8/27/2024 | $36 | $272 | $0 | $272 |
| DISP-329441 | 9587026 | 2 | 11/28/2022 | 1700565260 | H100001023949964 | BCBS FL | $308 | 8/27/2024 | $36 | $272 | $0 | $272 |
| DISP-329441 | 9587026 | 2 | 11/16/2022 | 1700565472 | H100001024449054 | BCBS FL | $308 | 8/27/2024 | $36 | $272 | $0 | $272 |
| DISP-329441 | 9587026 | 2 | 11/28/2022 | 1700565543 | H100001023949972 | BCBS FL | $308 | 8/27/2024 | $36 | $272 | $0 | $272 |
| DISP-1568668 | 9587026 | 2 | 03/18/2024 | 1700687802 | C0001R1937096325 | BCBS FL | $308 | 8/27/2024 | $33 | $275 | $0 | $275 |
| DISP-64042 | 95941 | 3 | 05/04/2022 | 2400062634 | Q100000973956671 | BCBS FL | $1,164 | 8/27/2024 | $462 | $701 | $0 | $701 |
| DISP-329441 | 9587026 | 2 | 11/10/2022 | 1700566259 | Q100001024449107 | BCBS FL | $308 | 8/27/2024 | $31 | $278 | $0 | $278 |
| DISP-329441 | 9587026 | 2 | 12/02/2022 | 1700566095 | Q100001024944927 | BCBS FL | $308 | 8/27/2024 | $31 | $278 | $0 | $278 |
| DISP-329441 | 9587026 | 2 | 12/02/2022 | 1700566139 | Q100001024944942 | BCBS FL | $308 | 8/27/2024 | $31 | $278 | $0 | $278 |
| DISP-1568668 | 9587026 | 2 | 04/02/2024 | 1700691483 | Q100001139326895 | BCBS FL | $308 | 8/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1568668 | 9587026 | 2 | 03/28/2024 | 1700691819 | Q100001139326863 | BCBS FL | $308 | 8/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1568668 | 9587026 | 2 | 03/29/2024 | 1700691895 | Q100001138203880 | BCBS FL | $308 | 8/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1568668 | 9587026 | 2 | 04/01/2024 | 1700692468 | Q100001139326825 | BCBS FL | $308 | 8/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1568668 | 9587026 | 2 | 04/09/2024 | 1700692599 | Q100001139326836 | BCBS FL | $308 | 8/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1568668 | 9587026 | 2 | 04/10/2024 | 1700692620 | Q100001139326869 | BCBS FL | $308 | 8/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1608018 | 9587026 | 2 | 04/30/2024 | 1700698229 | Q100001145865166 | BCBS FL | $308 | 8/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1608018 | 9587026 | 2 | 04/29/2024 | 1700696971 | Q100001144122930 | BCBS FL | $308 | 8/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1608018 | 9587026 | 2 | 04/18/2024 | 1700698676 | Q100001145864259 | BCBS FL | $308 | 8/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1608018 | 9587026 | 2 | 04/18/2024 | 1700698675 | H100001145864069 | BCBS FL | $308 | 8/27/2024 | $29 | $280 | $0 | $280 |
| DISP-64042 | 95941 | 3 | 04/29/2022 | 2400062876 | Q100000975698899 | BCBS FL | $1,164 | 8/27/2024 | $462 | $701 | $0 | $701 |
| DISP-64042 | 95941 | 4 | 04/20/2022 | 2400062886 | Q100000975699368 | BCBS FL | $1,552 | 8/27/2024 | $617 | $935 | $0 | $935 |
| DISP-1608018 | 9587026 | 2 | 04/29/2024 | 1700696705 | Q100001144096204 | BCBS FL | $308 | 8/27/2024 | $0 | $308 | $0 | $308 |
| DISP-1568668 | 9587026 | 2 | 04/09/2024 | 1700692738 | Q100001139326861 | BCBS FL | $308 | 8/27/2024 | $0 | $308 | $0 | $308 |
| DISP-1608018 | 9587026 | 2 | 04/17/2024 | 1700698721 | H100001145864015 | BCBS FL | $308 | 8/27/2024 | $0 | $308 | $0 | $308 |
| DISP-329441 | 9587026 | 2 | 11/07/2022 | 1700566914 | Q100001025287207 | BCBS FL | $308 | 8/27/2024 | $0 | $308 | $0 | $308 |
| DISP-1568668 | 9587026 | 3 | 03/19/2024 | 1700689084 | H100001135437715 | BCBS FL | $462 | 8/27/2024 | $62 | $401 | $0 | $401 |
| DISP-1568032 | G0453 | 1 | 01/31/2024 | 1700675342 | H100001140442571 | BCBS FL | $407 | 8/27/2024 | $0 | $407 | $0 | $407 |
| DISP-329441 | 9587026 | 3 | 11/30/2022 | 1700565704 | H100001023949935 | BCBS FL | $462 | 8/27/2024 | $54 | $408 | $0 | $408 |
| DISP-1568668 | 9587026 | 3 | 04/09/2024 | 1700692867 | Q100001140746885 | BCBS FL | $462 | 8/27/2024 | $45 | $418 | $0 | $418 |
| DISP-1608018 | 9587026 | 3 | 04/27/2024 | 1700696492 | H100001143699775 | BCBS FL | $462 | 8/27/2024 | $0 | $462 | $0 | $462 |
| DISP-64042 | 95941 | 2 | 05/04/2022 | 2400063150 | Q100000976779986 | BCBS FL | $776 | 8/27/2024 | $308 | $468 | $0 | $468 |
| DISP-1568668 | 9587026 | 4 | 04/05/2024 | 1700692824 | Q100001139728838 | BCBS FL | $617 | 8/27/2024 | $87 | $529 | $0 | $529 |
| DISP-1608018 | 9587026 | 4 | 04/12/2024 | 1700696600 | Q100001144097357 | BCBS FL | $617 | 8/27/2024 | $87 | $529 | $0 | $529 |
| DISP-63709 | 95941 | 2 | 05/19/2022 | 1700515947 | Q100000978338218 | BCBS FL | $776 | 8/27/2024 | $189 | $587 | $0 | $587 |
| DISP-1568737 | 9593826 | 1 | 03/03/2024 | 1700684685 | H100001132654714 | BCBS FL | $1,158 | 8/27/2024 | $119 | $1,038 | $0 | $1,038 |
| DISP-1568581 | 9593826 | 1 | 01/22/2024 | 1700673936 | H100001139021546 | BCBS FL | $1,158 | 8/27/2024 | $82 | $1,075 | $0 | $1,075 |
| DISP-1568581 | 9593826 | 1 | 02/14/2024 | 1700679139 | H100001139021559 | BCBS FL | $1,158 | 8/27/2024 | $72 | $1,086 | $0 | $1,086 |
| DISP-1608031 | 9593826 | 1 | 04/12/2024 | 1700696525 | H100001144097322 | BCBS FL | $1,158 | 8/27/2024 | $65 | $1,092 | $0 | $1,092 |
| DISP-1568581 | 9593826 | 1 | 01/22/2024 | 1700674877 | H100001139326850 | BCBS FL | $1,158 | 8/27/2024 | $65 | $1,093 | $0 | $1,093 |
| DISP-1569006 | 9593826 | 1 | 03/20/2024 | 1700690862 | C0001R1938799177 | BCBS FL | $1,158 | 8/27/2024 | $63 | $1,095 | $0 | $1,095 |
| DISP-1607956 | 9593826 | 1 | 04/08/2024 | 1700692881 | C0001R1941680549 | BCBS FL | $1,158 | 8/27/2024 | $57 | $1,101 | $0 | $1,101 |
| DISP-1608249 | 9593826 | 1 | 04/23/2024 | 1700697543 | Q100001146239526 | BCBS FL | $1,158 | 8/27/2024 | $57 | $1,101 | $0 | $1,101 |
| DISP-1608249 | 9593826 | 1 | 04/26/2024 | 1700697990 | Q100001145475324 | BCBS FL | $1,158 | 8/27/2024 | $57 | $1,101 | $0 | $1,101 |
| DISP-1568547 | 9593826 | 1 | 12/27/2023 | 1700669487 | H100001137217957 | BCBS FL | $1,158 | 8/27/2024 | $56 | $1,101 | $0 | $1,101 |
| DISP-1608249 | 9593826 | 1 | 04/24/2024 | 1700698685 | H100001145864073 | BCBS FL | $1,158 | 8/27/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-1608135 | 9593826 | 1 | 12/05/2023 | 1700670296 | Q100001143020832 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1608031 | 9593826 | 1 | 04/22/2024 | 1700696088 | Q100001144096259 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608031 | 9593826 | 1 | 04/09/2024 | 1700696116 | Q100001144412741 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608031 | 9593826 | 1 | 04/23/2024 | 1700696479 | Q100001144096256 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608031 | 9593826 | 1 | 04/12/2024 | 1700696600 | Q100001144097357 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608031 | 9593826 | 1 | 04/22/2024 | 1700696919 | Q100001144096278 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608249 | 9593826 | 1 | 04/30/2024 | 1700697182 | Q100001146239538 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608249 | 9593826 | 1 | 04/29/2024 | 1700697237 | Q100001146239573 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608249 | 9593826 | 1 | 04/15/2024 | 1700697730 | Q100001145186410 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608249 | 9593826 | 1 | 04/28/2024 | 1700698182 | Q100001145475423 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608031 | 9593826 | 1 | 04/23/2024 | 1700695949 | Q100001144097313 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608031 | 9593826 | 1 | 04/23/2024 | 1700696152 | Q100001142943687 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608031 | 9593826 | 1 | 04/08/2024 | 1700696163 | Q100001143396924 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608031 | 9593826 | 1 | 04/22/2024 | 1700696233 | Q100001142943667 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608031 | 9593826 | 1 | 04/11/2024 | 1700696364 | Q100001143416269 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608031 | 9593826 | 1 | 04/19/2024 | 1700696576 | Q100001144097398 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608249 | 9593826 | 1 | 04/16/2024 | 1700697532 | Q100001145186303 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608249 | 9593826 | 1 | 04/22/2024 | 1700697646 | Q100001146239568 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1608249 | 9593826 | 1 | 04/15/2024 | 1700697961 | Q100001145475314 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608249 | 9593826 | 1 | 04/29/2024 | 1700698030 | Q100001145475299 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608249 | 9593826 | 1 | 04/17/2024 | 1700698615 | Q100001145882793 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608249 | 9593826 | 1 | 04/17/2024 | 1700698735 | Q100001145864060 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608249 | 9593826 | 1 | 04/23/2024 | 1700698827 | Q100001145864048 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608031 | 9593826 | 1 | 04/23/2024 | 1700695918 | Q100001144097353 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608249 | 9593826 | 1 | 04/16/2024 | 1700698003 | Q100001145475287 | BCBS FL | $1,158 | 8/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568737 | 9593826 | 1 | 03/01/2024 | 1700684182 | Q100001142633991 | BCBS FL | $1,158 | 8/27/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1568737 | 9593826 | 1 | 03/05/2024 | 1700691149 | Q100001137880851 | BCBS FL | $1,158 | 8/27/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1568737 | 9593826 | 1 | 03/04/2024 | 1700691095 | Q100001141062130 | BCBS FL | $1,158 | 8/27/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1608249 | 9593826 | 1 | 04/26/2024 | 1700697074 | H100001144110178 | BCBS FL | $1,158 | 8/27/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1608031 | 9593826 | 1 | 04/26/2024 | 1700696948 | H100001144412743 | BCBS FL | $1,158 | 8/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1608031 | 9593826 | 1 | 04/18/2024 | 1700696052 | H100001144412697 | BCBS FL | $1,158 | 8/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1608249 | 9593826 | 1 | 04/23/2024 | 1700698668 | H100001145864027 | BCBS FL | $1,158 | 8/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1607956 | 9593826 | 1 | 04/29/2024 | 1700698255 | H100001145864064 | BCBS FL | $1,158 | 8/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1569006 | 9593826 | 1 | 04/12/2024 | 1700692812 | C0001R1941680516 | BCBS FL | $1,158 | 8/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1569006 | 9593826 | 1 | 03/25/2024 | 1700690453 | C0001R1937526819 | BCBS FL | $1,158 | 8/27/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1607956 | 9593826 | 1 | 04/30/2024 | 1700698358 | H100001145475267 | BCBS FL | $1,158 | 8/27/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1568581 | 9593826 | 1 | 02/12/2024 | 1700679104 | H100001139021563 | BCBS FL | $1,158 | 8/27/2024 | $41 | $1,116 | $0 | $1,116 |
| DISP-1608031 | 9593826 | 1 | 04/23/2024 | 1700696504 | Q100001143393783 | BCBS FL | $1,158 | 8/27/2024 | $40 | $1,118 | $0 | $1,118 |
| DISP-1568737 | 9593826 | 1 | 03/11/2024 | 1700686598 | Q100001141848408 | BCBS FL | $1,158 | 8/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608031 | 9593826 | 1 | 04/26/2024 | 1700695955 | Q100001144122968 | BCBS FL | $1,158 | 8/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608031 | 9593826 | 1 | 04/24/2024 | 1700695968 | Q100001144785788 | BCBS FL | $1,158 | 8/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608031 | 9593826 | 1 | 04/22/2024 | 1700696326 | Q100001142943772 | BCBS FL | $1,158 | 8/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608249 | 9593826 | 1 | 04/30/2024 | 1700698229 | Q100001145865166 | BCBS FL | $1,158 | 8/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608031 | 9593826 | 1 | 04/25/2024 | 1700695974 | Q100001144785745 | BCBS FL | $1,158 | 8/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608031 | 9593826 | 1 | 04/17/2024 | 1700696153 | Q100001142943666 | BCBS FL | $1,158 | 8/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608249 | 9593826 | 1 | 04/29/2024 | 1700696971 | Q100001144122930 | BCBS FL | $1,158 | 8/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608249 | 9593826 | 1 | 04/25/2024 | 1700697039 | Q100001144099679 | BCBS FL | $1,158 | 8/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608249 | 9593826 | 1 | 04/18/2024 | 1700698676 | Q100001145864259 | BCBS FL | $1,158 | 8/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608249 | 9593826 | 1 | 04/18/2024 | 1700698675 | H100001145864069 | BCBS FL | $1,158 | 8/27/2024 | $31 | $1,127 | $0 | $1,127 |
| DISP-1569006 | 9593826 | 1 | 04/17/2024 | 1700695264 | H100001142633919 | BCBS FL | $1,158 | 8/27/2024 | $26 | $1,131 | $0 | $1,131 |
| DISP-1568547 | 9593826 | 1 | 11/22/2023 | 1700657978 | M0001R1940006563 | BCBS FL | $1,158 | 8/27/2024 | $0 | $1,158 | $58 | $1,099 |
| DISP-1608135 | 9593826 | 1 | 01/15/2024 | 1700670388 | H100001142633937 | BCBS FL | $1,158 | 8/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1607956 | 9593826 | 1 | 04/08/2024 | 1700693003 | C0001R1942683893 | BCBS FL | $1,158 | 8/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1608031 | 9593826 | 1 | 04/25/2024 | 1700696209 | Q100001142943682 | BCBS FL | $1,158 | 8/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1608031 | 9593826 | 1 | 04/27/2024 | 1700696492 | H100001143699775 | BCBS FL | $1,158 | 8/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1608031 | 9593826 | 1 | 04/29/2024 | 1700696705 | Q100001144096204 | BCBS FL | $1,158 | 8/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1568737 | 9593826 | 1 | 01/31/2024 | 1700675342 | H100001140442571 | BCBS FL | $1,158 | 8/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1569006 | 9593826 | 1 | 04/01/2024 | 1700692201 | C0001R1940392211 | BCBS FL | $1,158 | 8/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1607956 | 9593826 | 1 | 04/10/2024 | 1700696254 | C0001R1947993302 | BCBS FL | $1,158 | 8/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1608249 | 9593826 | 1 | 04/17/2024 | 1700698721 | H100001145864015 | BCBS FL | $1,158 | 8/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1607956 | 9593826 | 1 | 04/23/2024 | 1700695450 | C0001R1947171460 | BCBS FL | $1,158 | 8/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1608031 | 9593826 | 1 | 04/24/2024 | 1700696145 | Q100001142943671 | BCBS FL | $1,158 | 8/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1608087 | 95941 | 1 | 02/05/2024 | 1700676517 | H100001143701355 | BCBS FL | $1,654 | 8/27/2024 | $326 | $1,328 | $0 | $1,328 |
| DISP-1608087 | 95941 | 1 | 02/22/2024 | 1700682744 | H100001142633946 | BCBS FL | $1,654 | 8/27/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1568670 | 95941 | 1 | 02/12/2024 | 1700679104 | H100001139021563 | BCBS FL | $1,654 | 8/27/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1608087 | 95941 | 1 | 02/28/2024 | 1700682747 | H100001142633915 | BCBS FL | $1,654 | 8/27/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1607893 | 9593926 | 1 | 01/23/2024 | 1700672912 | H0001R1936575187 | BCBS FL | $1,570 | 8/27/2024 | $171 | $1,399 | $0 | $1,399 |
| DISP-1608704 | 9593926 | 1 | 04/23/2024 | 1700697543 | Q100001146239526 | BCBS FL | $1,570 | 8/27/2024 | $148 | $1,422 | $0 | $1,422 |
| DISP-1608704 | 9593926 | 1 | 04/26/2024 | 1700697990 | Q100001145475324 | BCBS FL | $1,570 | 8/27/2024 | $148 | $1,422 | $0 | $1,422 |
| DISP-1608704 | 9593926 | 1 | 04/22/2024 | 1700697521 | H100001145186317 | BCBS FL | $1,570 | 8/27/2024 | $134 | $1,436 | $0 | $1,436 |
| DISP-1608704 | 9593926 | 1 | 04/09/2024 | 1700696116 | Q100001144412741 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608704 | 9593926 | 1 | 04/23/2024 | 1700696479 | Q100001144096256 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608704 | 9593926 | 1 | 04/12/2024 | 1700696600 | Q100001144097357 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608704 | 9593926 | 1 | 04/22/2024 | 1700696919 | Q100001144096278 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608704 | 9593926 | 1 | 04/30/2024 | 1700697182 | Q100001146239538 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608704 | 9593926 | 1 | 04/29/2024 | 1700697237 | Q100001146239573 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608704 | 9593926 | 1 | 04/15/2024 | 1700697730 | Q100001145186410 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608704 | 9593926 | 1 | 04/28/2024 | 1700698182 | Q100001145475423 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568840 | 9593926 | 1 | 04/12/2024 | 1700693802 | Q100001140746813 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608704 | 9593926 | 1 | 04/08/2024 | 1700696163 | Q100001143396924 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608704 | 9593926 | 1 | 04/22/2024 | 1700696233 | Q100001142943667 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608704 | 9593926 | 1 | 04/19/2024 | 1700696576 | Q100001144097398 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608704 | 9593926 | 1 | 04/29/2024 | 1700698030 | Q100001145475299 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608704 | 9593926 | 1 | 04/17/2024 | 1700698615 | Q100001145882793 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1607863 | 9593926 | 1 | 04/25/2024 | 2400115568 | Q100001145983472 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1607863 | 9593926 | 1 | 04/11/2024 | 2400115595 | Q100001145983550 | BCBS FL | $1,570 | 8/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1607863 | 9593926 | 1 | 04/29/2024 | 2400115914 | H100001145983436 | BCBS FL | $1,570 | 8/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1608704 | 9593926 | 1 | 04/26/2024 | 1700696948 | H100001144412743 | BCBS FL | $1,570 | 8/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1568679 | 9593926 | 1 | 02/08/2024 | 2400109923 | M0001R1919760816 | BCBS FL | $1,570 | 8/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1568985 | 95941 | 1 | 03/25/2024 | 1700690746 | Q100001137218076 | BCBS FL | $1,654 | 8/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1568985 | 95941 | 1 | 03/25/2024 | 1700690756 | Q100001137218059 | BCBS FL | $1,654 | 8/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1568658 | 95941 | 1 | 04/05/2024 | 1700692778 | Q100001140746840 | BCBS FL | $1,654 | 8/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1568658 | 95941 | 1 | 04/05/2024 | 1700692824 | Q100001139728838 | BCBS FL | $1,654 | 8/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1608681 | 95941 | 1 | 04/29/2024 | 1700697237 | Q100001146239573 | BCBS FL | $1,654 | 8/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1608681 | 95941 | 1 | 04/15/2024 | 1700697730 | Q100001145186410 | BCBS FL | $1,654 | 8/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1568658 | 95941 | 1 | 04/08/2024 | 1700693088 | Q100001140432942 | BCBS FL | $1,654 | 8/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1608681 | 95941 | 1 | 04/16/2024 | 1700697532 | Q100001145186303 | BCBS FL | $1,654 | 8/27/2024 | $183 | $1,471 | $0 | $1,471 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1568586 | 95941 | 1 | 04/16/2024 | 1700693637 | Q100001141473162 | BCBS FL | $1,654 | 8/27/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1568739 | 95941 | 1 | 03/26/2024 | 1700695629 | Q100001142634051 | BCBS FL | $1,654 | 8/27/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1608360 | 95941 | 1 | 04/23/2024 | 1700697183 | Q100001145882627 | BCBS FL | $1,654 | 8/27/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1568422 | 95941 | 1 | 04/17/2024 | 2400114171 | Q100001140193267 | BCBS FL | $1,654 | 8/27/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1568985 | 95941 | 1 | 03/01/2024 | 1700684182 | Q100001142633991 | BCBS FL | $1,654 | 8/27/2024 | $180 | $1,474 | $0 | | $1,474 |
| DISP-1568540 | 95941 | 1 | 03/05/2024 | 1700691149 | Q100001137880851 | BCBS FL | $1,654 | 8/27/2024 | $180 | $1,474 | $0 | | $1,474 |
| DISP-1608704 | 9593926 | 1 | 04/22/2024 | 1700696326 | Q100001142943772 | BCBS FL | $1,570 | 8/27/2024 | $89 | $1,481 | $0 | | $1,481 |
| DISP-1608704 | 9593926 | 1 | 04/30/2024 | 1700698229 | Q100001145865166 | BCBS FL | $1,570 | 8/27/2024 | $89 | $1,481 | $0 | | $1,481 |
| DISP-1608704 | 9593926 | 1 | 04/25/2024 | 1700697039 | Q100001144099679 | BCBS FL | $1,570 | 8/27/2024 | $89 | $1,481 | $0 | | $1,481 |
| DISP-1568985 | 95941 | 1 | 03/03/2024 | 1700684685 | H100001132654714 | BCBS FL | $1,654 | 8/27/2024 | $171 | $1,484 | $0 | | $1,484 |
| DISP-1568586 | 95941 | 1 | 04/18/2024 | 1700694436 | Q100001142217947 | BCBS FL | $1,654 | 8/27/2024 | $169 | $1,485 | $0 | | $1,485 |
| DISP-1608704 | 9593926 | 1 | 04/18/2024 | 1700698675 | H100001145864069 | BCBS FL | $1,570 | 8/27/2024 | $81 | $1,489 | $0 | | $1,489 |
| DISP-1568840 | 9593926 | 1 | 04/16/2024 | 1700694891 | H100001141801260 | BCBS FL | $1,570 | 8/27/2024 | $50 | $1,520 | $0 | | $1,520 |
| DISP-1568985 | 95941 | 1 | 03/11/2024 | 1700686598 | Q100001141848408 | BCBS FL | $1,654 | 8/27/2024 | $125 | $1,529 | $0 | | $1,529 |
| DISP-1568658 | 95941 | 1 | 04/10/2024 | 1700692620 | Q100001139326869 | BCBS FL | $1,654 | 8/27/2024 | $125 | $1,529 | $0 | | $1,529 |
| DISP-1568658 | 95941 | 1 | 04/09/2024 | 1700692867 | Q100001140746885 | BCBS FL | $1,654 | 8/27/2024 | $125 | $1,529 | $0 | | $1,529 |
| DISP-1568540 | 95941 | 1 | 04/02/2024 | 1700691552 | Q100001139326870 | BCBS FL | $1,654 | 8/27/2024 | $125 | $1,529 | $0 | | $1,529 |
| DISP-1568739 | 95941 | 1 | 04/08/2024 | 1700695189 | Q100001142650127 | BCBS FL | $1,654 | 8/27/2024 | $125 | $1,529 | $0 | | $1,529 |
| DISP-1568985 | 95941 | 1 | 03/28/2024 | 1700690491 | H100001137218166 | BCBS FL | $1,654 | 8/27/2024 | $120 | $1,534 | $0 | | $1,534 |
| DISP-1568586 | 95941 | 1 | 04/12/2024 | 1700693427 | H100001142217897 | BCBS FL | $1,654 | 8/27/2024 | $120 | $1,534 | $0 | | $1,534 |
| DISP-686166 | 95941 | 1 | 04/24/2023 | 1700607523 | Q100001059248156 | BCBS FL | $1,654 | 8/27/2024 | $114 | $1,540 | $0 | | $1,540 |
| DISP-1568586 | 95941 | 1 | 04/12/2024 | 1700693647 | Q100001141048376 | BCBS FL | $1,654 | 8/27/2024 | $108 | $1,546 | $0 | | $1,546 |
| DISP-1607893 | 9593926 | 1 | 12/11/2023 | 1700664205 | H100001143701313 | BCBS FL | $1,570 | 8/27/2024 | $0 | $1,570 | $0 | | $1,570 |
| DISP-1608704 | 9593926 | 1 | 04/25/2024 | 1700696209 | Q100001142943682 | BCBS FL | $1,570 | 8/27/2024 | $0 | $1,570 | $0 | | $1,570 |
| DISP-1608704 | 9593926 | 1 | 04/27/2024 | 1700696492 | H100001143699775 | BCBS FL | $1,570 | 8/27/2024 | $0 | $1,570 | $0 | | $1,570 |
| DISP-1608704 | 9593926 | 1 | 04/29/2024 | 1700696705 | Q100001144096204 | BCBS FL | $1,570 | 8/27/2024 | $0 | $1,570 | $0 | | $1,570 |
| DISP-1568679 | 9593926 | 1 | 02/21/2024 | 2400110901 | M0001R1921589267 | BCBS FL | $1,570 | 8/27/2024 | $0 | $1,570 | $0 | | $1,570 |
| DISP-1608704 | 9593926 | 1 | 04/24/2024 | 1700696145 | Q100001142943671 | BCBS FL | $1,570 | 8/27/2024 | $0 | $1,570 | $0 | | $1,570 |
| DISP-1568658 | 95941 | 1 | 04/09/2024 | 1700692738 | Q100001139326861 | BCBS FL | $1,654 | 8/27/2024 | $0 | $1,654 | $0 | | $1,654 |
| DISP-1568032 | G0453 | 7 | 01/03/2024 | 1700669905 | C0001R1943705648 | BCBS FL | $2,846 | 8/27/2024 | $201 | $2,645 | $0 | | $2,645 |
| DISP-1608087 | 95941 | 2 | 01/24/2024 | 1700676075 | H100001138685905 | BCBS FL | $3,309 | 8/27/2024 | $534 | $2,775 | $0 | | $2,775 |
| DISP-1608087 | 95941 | 2 | 02/26/2024 | 1700681397 | H100001142633928 | BCBS FL | $3,309 | 8/27/2024 | $534 | $2,775 | $0 | | $2,775 |
| DISP-1608087 | 95941 | 2 | 02/16/2024 | 1700679100 | H100001142633923 | BCBS FL | $3,309 | 8/27/2024 | $534 | $2,775 | $0 | | $2,775 |
| DISP-1568670 | 95941 | 2 | 02/16/2024 | 1700679387 | H100001140746741 | BCBS FL | $3,309 | 8/27/2024 | $534 | $2,775 | $0 | | $2,775 |
| DISP-1608681 | 95941 | 2 | 04/23/2024 | 1700697543 | Q100001146239526 | BCBS FL | $3,309 | 8/27/2024 | $416 | $2,892 | $0 | | $2,892 |
| DISP-1607872 | 95941 | 2 | 11/06/2023 | 1700658589 | M0001R1888414681 | BCBS FL | $3,309 | 8/27/2024 | $373 | $2,935 | $0 | | $2,935 |
| DISP-1568985 | 95941 | 2 | 03/28/2024 | 1700690787 | Q100001138203841 | BCBS FL | $3,309 | 8/27/2024 | $366 | $2,942 | $0 | | $2,942 |
| DISP-1568586 | 95941 | 2 | 04/16/2024 | 1700694883 | Q100001142217921 | BCBS FL | $3,309 | 8/27/2024 | $366 | $2,942 | $0 | | $2,942 |
| DISP-1568586 | 95941 | 2 | 04/19/2024 | 1700694962 | Q100001141827627 | BCBS FL | $3,309 | 8/27/2024 | $366 | $2,942 | $0 | | $2,942 |
| DISP-1568422 | 95941 | 2 | 04/09/2024 | 2400114335 | Q100001141426875 | BCBS FL | $3,309 | 8/27/2024 | $366 | $2,942 | $0 | | $2,942 |
| DISP-1568422 | 95941 | 2 | 04/24/2024 | 2400114823 | Q100001142724998 | BCBS FL | $3,309 | 8/27/2024 | $366 | $2,942 | $0 | | $2,942 |
| DISP-1568739 | 95941 | 2 | 04/08/2024 | 1700695084 | Q100001142217964 | BCBS FL | $3,309 | 8/27/2024 | $366 | $2,942 | $0 | | $2,942 |
| DISP-1568739 | 95941 | 2 | 03/26/2024 | 1700695627 | Q100001142633988 | BCBS FL | $3,309 | 8/27/2024 | $366 | $2,942 | $0 | | $2,942 |
| DISP-1568422 | 95941 | 2 | 04/29/2024 | 2400114922 | Q100001142724979 | BCBS FL | $3,309 | 8/27/2024 | $366 | $2,942 | $0 | | $2,942 |
| DISP-1568540 | 95941 | 2 | 03/04/2024 | 1700691095 | Q100001141062130 | BCBS FL | $3,309 | 8/27/2024 | $360 | $2,948 | $0 | | $2,948 |
| DISP-1568739 | 95941 | 2 | 04/04/2024 | 1700694429 | Q100001140746750 | BCBS FL | $3,309 | 8/27/2024 | $360 | $2,949 | $0 | | $2,949 |
| DISP-1568422 | 95941 | 2 | 04/16/2024 | 2400114321 | Q100001140193340 | BCBS FL | $3,309 | 8/27/2024 | $256 | $3,052 | $0 | | $3,052 |
| DISP-1568540 | 95941 | 2 | 04/02/2024 | 1700691483 | Q100001139326895 | BCBS FL | $3,309 | 8/27/2024 | $250 | $3,059 | $0 | | $3,059 |
| DISP-1568540 | 95941 | 2 | 04/02/2024 | 1700691537 | Q100001139326844 | BCBS FL | $3,309 | 8/27/2024 | $250 | $3,059 | $0 | | $3,059 |
| DISP-1568658 | 95941 | 2 | 04/10/2024 | 1700692879 | Q100001139728810 | BCBS FL | $3,309 | 8/27/2024 | $250 | $3,059 | $0 | | $3,059 |
| DISP-1568739 | 95941 | 2 | 04/04/2024 | 1700694427 | Q100001140759233 | BCBS FL | $3,309 | 8/27/2024 | $250 | $3,059 | $0 | | $3,059 |
| DISP-1568586 | 95941 | 2 | 04/18/2024 | 1700694496 | Q100001142217960 | BCBS FL | $3,309 | 8/27/2024 | $250 | $3,059 | $0 | | $3,059 |
| DISP-1608681 | 95941 | 2 | 04/25/2024 | 1700697039 | Q100001144099679 | BCBS FL | $3,309 | 8/27/2024 | $250 | $3,059 | $0 | | $3,059 |
| DISP-1568540 | 95941 | 2 | 03/27/2024 | 1700691724 | Q100001139021576 | BCBS FL | $3,309 | 8/27/2024 | $250 | $3,059 | $0 | | $3,059 |
| DISP-1568985 | 95941 | 2 | 03/19/2024 | 1700689084 | H100001135437715 | BCBS FL | $3,309 | 8/27/2024 | $240 | $3,068 | $0 | | $3,068 |
| DISP-1568739 | 95941 | 2 | 04/08/2024 | 1700695105 | H100001141473159 | BCBS FL | $3,309 | 8/27/2024 | $240 | $3,068 | $0 | | $3,068 |
| DISP-1568658 | 95941 | 2 | 04/10/2024 | 1700693092 | H100001139728830 | BCBS FL | $3,309 | 8/27/2024 | $240 | $3,068 | $0 | | $3,068 |
| DISP-1568586 | 95941 | 2 | 04/12/2024 | 1700693179 | Q100001140746725 | BCBS FL | $3,309 | 8/27/2024 | $240 | $3,068 | $0 | | $3,068 |
| DISP-1568985 | 95941 | 2 | 03/26/2024 | 1700690472 | H100001137218033 | BCBS FL | $3,309 | 8/27/2024 | $216 | $3,092 | $0 | | $3,092 |
| DISP-1608681 | 95941 | 2 | 04/26/2024 | 1700697074 | H100001144110178 | BCBS FL | $3,309 | 8/27/2024 | $203 | $3,106 | $0 | | $3,106 |
| DISP-1568658 | 95941 | 2 | 04/08/2024 | 1700692955 | Q100001140432857 | BCBS FL | $3,309 | 8/27/2024 | $183 | $3,126 | $0 | | $3,126 |
| DISP-1568422 | 95941 | 2 | 04/17/2024 | 2400114861 | Q100001142724968 | BCBS FL | $3,309 | 8/27/2024 | $183 | $3,126 | $0 | | $3,126 |
| DISP-1568670 | 95941 | 2 | 01/31/2024 | 1700675520 | H100001135756473 | BCBS FL | $3,309 | 8/27/2024 | $123 | $3,186 | $0 | | $3,186 |
| DISP-1568634 | 95941 | 2 | 04/01/2024 | 1700692201 | C0001R1940392211 | BCBS FL | $3,309 | 8/27/2024 | $0 | $3,309 | $0 | | $3,309 |
| DISP-1568670 | 95941 | 2 | 01/19/2024 | 1700672167 | H100001137217983 | BCBS FL | $3,309 | 8/27/2024 | $0 | $3,309 | $0 | | $3,309 |
| DISP-1568985 | 95941 | 3 | 03/19/2024 | 1700689396 | H100001135756494 | BCBS FL | $4,963 | 8/27/2024 | $635 | $4,328 | $0 | | $4,328 |
| DISP-1568540 | 95941 | 3 | 04/01/2024 | 1700691546 | Q100001139345903 | BCBS FL | $4,963 | 8/27/2024 | $635 | $4,328 | $0 | | $4,328 |
| DISP-1568540 | 95941 | 3 | 04/04/2024 | 1700691474 | H100001139021597 | BCBS FL | $4,963 | 8/27/2024 | $635 | $4,328 | $0 | | $4,328 |
| DISP-1568658 | 95941 | 3 | 04/08/2024 | 1700692834 | Q100001139728806 | BCBS FL | $4,963 | 8/27/2024 | $624 | $4,339 | $0 | | $4,339 |
| DISP-1036665 | 95941 | 3 | 03/06/2023 | 1700592614 | 22405376323 | BCBS FL | $4,963 | 8/27/2024 | $560 | $4,403 | $0 | | $4,403 |
| DISP-1568985 | 95941 | 3 | 03/25/2024 | 1700690766 | Q100001137218042 | BCBS FL | $4,963 | 8/27/2024 | $549 | $4,414 | $0 | | $4,414 |
| DISP-1608681 | 95941 | 3 | 04/30/2024 | 1700697182 | Q100001146239538 | BCBS FL | $4,963 | 8/27/2024 | $549 | $4,414 | $0 | | $4,414 |
| DISP-1568422 | 95941 | 3 | 04/19/2024 | 2400114496 | Q100001141426916 | BCBS FL | $4,963 | 8/27/2024 | $549 | $4,414 | $0 | | $4,414 |
| DISP-1568422 | 95941 | 3 | 04/30/2024 | 2400114970 | Q100001142725032 | BCBS FL | $4,963 | 8/27/2024 | $549 | $4,414 | $0 | | $4,414 |
| DISP-1568985 | 95941 | 3 | 03/26/2024 | 1700689729 | Q100001136547247 | BCBS FL | $4,963 | 8/27/2024 | $549 | $4,414 | $0 | | $4,414 |
| DISP-1608681 | 95941 | 3 | 04/22/2024 | 1700697646 | Q100001146239568 | BCBS FL | $4,963 | 8/27/2024 | $549 | $4,414 | $0 | | $4,414 |
| DISP-1608681 | 95941 | 3 | 04/15/2024 | 1700697961 | Q100001145475314 | BCBS FL | $4,963 | 8/27/2024 | $549 | $4,414 | $0 | | $4,414 |
| DISP-1608681 | 95941 | 3 | 04/16/2024 | 1700698003 | Q100001145475287 | BCBS FL | $4,963 | 8/27/2024 | $549 | $4,414 | $0 | | $4,414 |
| DISP-1568985 | 95941 | 3 | 03/20/2024 | 1700688763 | H100001134763440 | BCBS FL | $4,963 | 8/27/2024 | $548 | $4,415 | $0 | | $4,415 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1568634 | 95941 | 3 | 04/12/2024 | 1700692812 | C0001R1941680516 | BCBS FL | $4,963 | 8/27/2024 | $548 | $4,415 | $0 | $4,415 |
| DISP-1568739 | 95941 | 3 | 04/04/2024 | 1700694425 | Q100001140746928 | BCBS FL | $4,963 | 8/27/2024 | $375 | $4,588 | $0 | $4,588 |
| DISP-1568422 | 95941 | 3 | 04/20/2024 | 2400114442 | H100001141426878 | BCBS FL | $4,963 | 8/27/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1568634 | 95941 | 3 | 04/17/2024 | 1700695264 | H100001142633919 | BCBS FL | $4,963 | 8/27/2024 | $329 | $4,634 | $0 | $4,634 |
| DISP-1568586 | 95941 | 3 | 04/15/2024 | 1700695159 | H100001142633969 | BCBS FL | $4,963 | 8/27/2024 | $325 | $4,638 | $0 | $4,638 |
| DISP-1568985 | 95941 | 3 | 03/18/2024 | 1700687802 | C0001R1937096325 | BCBS FL | $4,963 | 8/27/2024 | $289 | $4,674 | $0 | $4,674 |
| DISP-1607872 | 95941 | 3 | 09/27/2023 | 1700644494 | C0001R1947190769 | BCBS FL | $4,963 | 8/27/2024 | $274 | $4,689 | $0 | $4,689 |
| DISP-1568670 | 95941 | 4 | 01/22/2024 | 1700673936 | H100001139021546 | BCBS FL | $6,617 | 8/27/2024 | $1,449 | $5,168 | $0 | $5,168 |
| DISP-1568670 | 95941 | 4 | 02/14/2024 | 1700679139 | H100001139021559 | BCBS FL | $6,617 | 8/27/2024 | $1,268 | $5,349 | $0 | $5,349 |
| DISP-1608087 | 95941 | 4 | 01/23/2024 | 1700672912 | H0001R1936575187 | BCBS FL | $6,617 | 8/27/2024 | $1,087 | $5,530 | $0 | $5,530 |
| DISP-1568670 | 95941 | 4 | 01/22/2024 | 1700674877 | H100001139326850 | BCBS FL | $6,617 | 8/27/2024 | $1,087 | $5,530 | $0 | $5,530 |
| DISP-1568540 | 95941 | 4 | 04/01/2024 | 1700691638 | H100001139021568 | BCBS FL | $6,617 | 8/27/2024 | $847 | $5,770 | $0 | $5,770 |
| DISP-1608681 | 95941 | 4 | 04/26/2024 | 1700697990 | Q100001145475324 | BCBS FL | $6,617 | 8/27/2024 | $833 | $5,785 | $0 | $5,785 |
| DISP-1568586 | 95941 | 4 | 04/18/2024 | 1700694887 | Q100001141801250 | BCBS FL | $6,617 | 8/27/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1568739 | 95941 | 4 | 04/08/2024 | 1700694596 | Q100001141048372 | BCBS FL | $6,617 | 8/27/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1608681 | 95941 | 4 | 04/26/2024 | 1700697474 | Q100001145882646 | BCBS FL | $6,617 | 8/27/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1568586 | 95941 | 4 | 04/16/2024 | 1700693804 | Q100001140746790 | BCBS FL | $6,617 | 8/27/2024 | $549 | $6,068 | $0 | $6,068 |
| DISP-1568658 | 95941 | 4 | 04/01/2024 | 1700692934 | H100001140432854 | BCBS FL | $6,617 | 8/27/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1568586 | 95941 | 4 | 04/12/2024 | 1700694066 | H100001140746809 | BCBS FL | $6,617 | 8/27/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1568540 | 95941 | 4 | 03/14/2024 | 1700690933 | H100001137880856 | BCBS FL | $6,617 | 8/27/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1608681 | 95941 | 4 | 04/22/2024 | 1700697521 | H100001145186317 | BCBS FL | $6,617 | 8/27/2024 | $296 | $6,322 | $0 | $6,322 |
| DISP-1608039 | 95941 | 5 | 03/05/2024 | 2400115191 | Q100001143829699 | BCBS FL | $8,272 | 8/27/2024 | $901 | $7,371 | $0 | $7,371 |
| DISP-1568586 | 95941 | 5 | 04/19/2024 | 1700694030 | H100001141048319 | BCBS FL | $8,272 | 8/27/2024 | $411 | $7,861 | $0 | $7,861 |
| DISP-1608087 | 95941 | 6 | 02/21/2024 | 1700682743 | H100001143701325 | BCBS FL | $9,926 | 8/27/2024 | $1,520 | $8,406 | $0 | $8,406 |
| DISP-1568985 | 95941 | 6 | 03/20/2024 | 1700690860 | H100001137880904 | BCBS FL | $9,926 | 8/27/2024 | $1,095 | $8,831 | $0 | $8,831 |
| DISP-1568634 | 95941 | 7 | 03/25/2024 | 1700690453 | C0001R1937526819 | BCBS FL | $11,580 | 8/27/2024 | $670 | $10,910 | $0 | $10,910 |
| DISP-105714 | 9587026 | 2 | 06/21/2022 | 2400067110 | M0001R1733526203 | BCBS FL | $116 | 8/28/2024 | $89 | $27 | $0 | $27 |
| DISP-105714 | 9587026 | 2 | 06/22/2022 | 2400067151 | M0001R1685626858 | BCBS FL | $116 | 8/28/2024 | $45 | $72 | $0 | $72 |
| DISP-105714 | 9587026 | 2 | 06/30/2022 | 2400067319 | M0001R1685626679 | BCBS FL | $116 | 8/28/2024 | $45 | $72 | $0 | $72 |
| DISP-105714 | 9587026 | 2 | 06/30/2022 | 2400067328 | M0001R1685628851 | BCBS FL | $116 | 8/28/2024 | $45 | $72 | $0 | $72 |
| DISP-105714 | 9587026 | 2 | 06/29/2022 | 2400067329 | M0001R1685628924 | BCBS FL | $116 | 8/28/2024 | $45 | $72 | $0 | $72 |
| DISP-105714 | 9587026 | 2 | 06/30/2022 | 2400067337 | M0001R1685625320 | BCBS FL | $116 | 8/28/2024 | $45 | $72 | $0 | $72 |
| DISP-105714 | 9587026 | 2 | 06/22/2022 | 2400067030 | Q100000986236352 | BCBS FL | $116 | 8/28/2024 | $45 | $72 | $0 | $72 |
| DISP-63874 | 95941 | 2 | 04/18/2022 | 1700508081 | M0001R1663103798 | BCBS FL | $776 | 8/28/2024 | $179 | $597 | $0 | $597 |
| DISP-105714 | 9587026 | 4 | 06/22/2022 | 2400067022 | M0001R1685628906 | BCBS FL | $233 | 8/28/2024 | $89 | $143 | $0 | $143 |
| DISP-105964 | 9593926 | 1 | 06/10/2022 | 2400066118 | H100000983263705 | BCBS FL | $354 | 8/28/2024 | $136 | $218 | $0 | $218 |
| DISP-105909 | 9593926 | 1 | 06/22/2022 | 2400067022 | M0001R1685628906 | BCBS FL | $354 | 8/28/2024 | $135 | $219 | $0 | $219 |
| DISP-105909 | 9593926 | 1 | 06/22/2022 | 2400067151 | M0001R1685626858 | BCBS FL | $354 | 8/28/2024 | $135 | $219 | $0 | $219 |
| DISP-105909 | 9593926 | 1 | 06/30/2022 | 2400067319 | M0001R1685626679 | BCBS FL | $354 | 8/28/2024 | $135 | $219 | $0 | $219 |
| DISP-105909 | 9593926 | 1 | 06/30/2022 | 2400067328 | M0001R1685628851 | BCBS FL | $354 | 8/28/2024 | $135 | $219 | $0 | $219 |
| DISP-105909 | 9593926 | 1 | 06/29/2022 | 2400067329 | M0001R1685628924 | BCBS FL | $354 | 8/28/2024 | $135 | $219 | $0 | $219 |
| DISP-105909 | 9593926 | 1 | 06/30/2022 | 2400067337 | M0001R1685625320 | BCBS FL | $354 | 8/28/2024 | $135 | $219 | $0 | $219 |
| DISP-105964 | 9593926 | 1 | 06/21/2022 | 2400066972 | Q100000984701743 | BCBS FL | $354 | 8/28/2024 | $135 | $219 | $0 | $219 |
| DISP-105964 | 9593926 | 1 | 06/20/2022 | 2400067069 | Q100000986238607 | BCBS FL | $354 | 8/28/2024 | $135 | $219 | $0 | $219 |
| DISP-105909 | 9593926 | 1 | 06/24/2022 | 2400067309 | M0001R1685628907 | BCBS FL | $354 | 8/28/2024 | $135 | $219 | $0 | $219 |
| DISP-105909 | 9593926 | 1 | 06/21/2022 | 2400067373 | M0001R1685628846 | BCBS FL | $354 | 8/28/2024 | $135 | $219 | $0 | $219 |
| DISP-105964 | 9593926 | 1 | 06/22/2022 | 2400067710 | Q100000988592908 | BCBS FL | $354 | 8/28/2024 | $135 | $219 | $0 | $219 |
| DISP-105964 | 9593926 | 1 | 06/21/2022 | 2400066233 | H100000983263124 | BCBS FL | $354 | 8/28/2024 | $123 | $231 | $0 | $231 |
| DISP-106075 | 95941 | 1 | 05/20/2022 | 2400065351 | M0001R1683392968 | BCBS FL | $388 | 8/28/2024 | $154 | $234 | $0 | $234 |
| DISP-106075 | 95941 | 1 | 06/22/2022 | 2400067710 | Q100000988592908 | BCBS FL | $388 | 8/28/2024 | $154 | $234 | $0 | $234 |
| DISP-1568531 | 9587026 | 2 | 04/18/2024 | 1700694436 | Q100001142217947 | BCBS FL | $308 | 8/28/2024 | $57 | $251 | $0 | $251 |
| DISP-1568531 | 9587026 | 2 | 04/19/2024 | 1700694962 | Q100001141827627 | BCBS FL | $308 | 8/28/2024 | $44 | $265 | $0 | $265 |
| DISP-1568531 | 9587026 | 2 | 04/08/2024 | 1700695084 | Q100001142217964 | BCBS FL | $308 | 8/28/2024 | $44 | $265 | $0 | $265 |
| DISP-1568531 | 9587026 | 2 | 03/26/2024 | 1700695627 | Q100001142633988 | BCBS FL | $308 | 8/28/2024 | $44 | $265 | $0 | $265 |
| DISP-1568531 | 9587026 | 2 | 04/15/2024 | 1700695159 | H100001142633969 | BCBS FL | $308 | 8/28/2024 | $37 | $271 | $0 | $271 |
| DISP-1568531 | 9587026 | 2 | 04/04/2024 | 1700694427 | Q100001140759233 | BCBS FL | $308 | 8/28/2024 | $30 | $279 | $0 | $279 |
| DISP-1568531 | 9587026 | 2 | 04/16/2024 | 1700694440 | Q100001142633997 | BCBS FL | $308 | 8/28/2024 | $30 | $279 | $0 | $279 |
| DISP-80615 | 95941 | 1 | 03/25/2022 | 1700502498 | H100000981172448 | BCBS FL | $388 | 8/28/2024 | $105 | $283 | $0 | $283 |
| DISP-106075 | 95941 | 1 | 05/23/2022 | 2400065169 | H100000981547485 | BCBS FL | $388 | 8/28/2024 | $85 | $303 | $0 | $303 |
| DISP-1568531 | 9587026 | 2 | 04/04/2024 | 1700694429 | Q100001140746750 | BCBS FL | $308 | 8/28/2024 | $0 | $308 | $0 | $308 |
| DISP-105964 | 9593926 | 1 | 06/16/2022 | 2400067496 | H100000987022202 | BCBS FL | $354 | 8/28/2024 | $0 | $354 | $0 | $354 |
| DISP-80615 | 95941 | 1 | 03/02/2022 | 1700498219 | H100000981173662 | BCBS FL | $388 | 8/28/2024 | $0 | $388 | $0 | $388 |
| DISP-1568531 | 9587026 | 3 | 04/16/2024 | 1700694883 | Q100001142217921 | BCBS FL | $462 | 8/28/2024 | $65 | $397 | $0 | $397 |
| DISP-106075 | 95941 | 2 | 05/18/2022 | 2400064481 | H100000981548129 | BCBS FL | $776 | 8/28/2024 | $373 | $403 | $0 | $403 |
| DISP-106075 | 95941 | 2 | 06/03/2022 | 2400067112 | Q100000986236321 | BCBS FL | $776 | 8/28/2024 | $308 | $468 | $0 | $468 |
| DISP-106075 | 95941 | 2 | 06/24/2022 | 2400067408 | Q100000986533772 | BCBS FL | $776 | 8/28/2024 | $308 | $468 | $0 | $468 |
| DISP-106075 | 95941 | 2 | 06/24/2022 | 2400067411 | Q100000986533690 | BCBS FL | $776 | 8/28/2024 | $308 | $468 | $0 | $468 |
| DISP-106075 | 95941 | 2 | 06/17/2022 | 2400067506 | Q100000987021554 | BCBS FL | $776 | 8/28/2024 | $308 | $468 | $0 | $468 |
| DISP-106075 | 95941 | 2 | 06/24/2022 | 2400067296 | Q100000986238620 | BCBS FL | $776 | 8/28/2024 | $273 | $502 | $0 | $502 |
| DISP-80615 | 95941 | 2 | 03/03/2022 | 1700496692 | H100000981172553 | BCBS FL | $776 | 8/28/2024 | $210 | $566 | $0 | $566 |
| DISP-80615 | 95941 | 2 | 02/14/2022 | 1700494003 | H100000981172228 | BCBS FL | $776 | 8/28/2024 | $210 | $566 | $0 | $566 |
| DISP-106075 | 95941 | 2 | 05/20/2022 | 2400067785 | Q100000988592197 | BCBS FL | $776 | 8/28/2024 | $95 | $681 | $0 | $681 |
| DISP-106075 | 95941 | 3 | 06/21/2022 | 2400066972 | Q100000984701743 | BCBS FL | $1,164 | 8/28/2024 | $462 | $701 | $0 | $701 |
| DISP-106075 | 95941 | 3 | 06/14/2022 | 2400067004 | Q100000986238665 | BCBS FL | $1,164 | 8/28/2024 | $462 | $701 | $0 | $701 |
| DISP-106075 | 95941 | 3 | 06/28/2022 | 2400067384 | Q100000986533758 | BCBS FL | $1,164 | 8/28/2024 | $462 | $701 | $0 | $701 |
| DISP-106075 | 95941 | 3 | 06/22/2022 | 2400067709 | Q100000988592249 | BCBS FL | $1,164 | 8/28/2024 | $433 | $731 | $0 | $731 |
| DISP-106075 | 95941 | 2 | 06/29/2022 | 2400067356 | Q100000986236342 | BCBS FL | $776 | 8/28/2024 | $0 | $776 | $0 | $776 |
| DISP-106075 | 95941 | 2 | 06/27/2022 | 2400067407 | Q100000986533819 | BCBS FL | $776 | 8/28/2024 | $0 | $776 | $0 | $776 |
| DISP-106075 | 95941 | 4 | 06/22/2022 | 2400067027 | Q100000986236282 | BCBS FL | $1,552 | 8/28/2024 | $617 | $935 | $0 | $935 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-106075 | 95941 | 4 | 06/21/2022 | 2400067126 | Q100000986238718 | BCBS FL | $1,552 | 8/28/2024 | $617 | $935 | $0 | $935 |
| DISP-1568489 | 9593826 | 1 | 04/11/2024 | 2400113785 | H100001138795521 | BCBS FL | $1,158 | 8/28/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1568489 | 9593826 | 1 | 04/23/2024 | 2400114964 | Q100001142747290 | BCBS FL | $1,158 | 8/28/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-63923 | 95941 | 3 | 05/20/2022 | 1700519803 | F100000979428031 | BCBS FL | $1,164 | 8/28/2024 | $0 | $1,164 | $0 | $1,164 |
| DISP-106075 | 95941 | 5 | 06/20/2022 | 2400067069 | Q100000986238607 | BCBS FL | $1,940 | 8/28/2024 | $771 | $1,169 | $0 | $1,169 |
| DISP-106075 | 95941 | 5 | 06/10/2022 | 2400066352 | Q100000983265191 | BCBS FL | $1,940 | 8/28/2024 | $740 | $1,200 | $0 | $1,200 |
| DISP-199926 | 9593926 | 1 | 08/22/2022 | 2400072598 | C0001R1715629272 | BCBS FL | $1,570 | 8/28/2024 | $154 | $1,416 | $0 | $1,416 |
| DISP-80511 | 95941 | 4 | 02/28/2022 | 1700496777 | H100000978338463 | BCBS FL | $1,552 | 8/28/2024 | $0 | $1,552 | $0 | $1,552 |
| DISP-106075 | 95941 | 9 | 05/24/2022 | 2400065162 | Q100000981547904 | BCBS FL | $3,491 | 8/28/2024 | $1,387 | $2,104 | $0 | $2,104 |
| DISP-229220 | 9587026 | 1 | 10/03/2022 | 2400074866 | Q100001013476872 | BCBS FL | $154 | 8/29/2024 | $22 | $132 | $0 | $132 |
| DISP-1290367 | 9587026 | 1 | 12/20/2023 | 1700666110 | H100001116067876 | BCBS FL | $154 | 8/29/2024 | $19 | $135 | $0 | $135 |
| DISP-1290367 | 9587026 | 1 | 12/27/2023 | 1700669188 | H100001118714059 | BCBS FL | $154 | 8/29/2024 | $19 | $135 | $0 | $135 |
| DISP-229220 | 9587026 | 1 | 09/28/2022 | 2400074257 | H100001012233578 | BCBS FL | $154 | 8/29/2024 | $18 | $136 | $0 | $136 |
| DISP-229220 | 9587026 | 1 | 10/03/2022 | 2400075497 | Q100001013476870 | BCBS FL | $154 | 8/29/2024 | $18 | $136 | $0 | $136 |
| DISP-1290367 | 9587026 | 1 | 01/04/2024 | 1700669904 | H100001119430450 | BCBS FL | $154 | 8/29/2024 | $18 | $137 | $0 | $137 |
| DISP-1290367 | 9587026 | 1 | 12/26/2023 | 1700668832 | Q100001118714208 | BCBS FL | $154 | 8/29/2024 | $15 | $139 | $0 | $139 |
| DISP-229220 | 9587026 | 2 | 09/19/2022 | 2400074027 | C0001R1725453634 | BCBS FL | $308 | 8/29/2024 | $126 | $182 | $0 | $182 |
| DISP-63701 | 95941 | 1 | 05/31/2022 | 1700519000 | Q100000978338425 | BCBS FL | $388 | 8/29/2024 | $194 | $193 | $0 | $193 |
| DISP-64004 | 95941 | 9 | 04/22/2022 | 1700514074 | M0001R1671598414 | BCBS FL | $1,164 | 8/29/2024 | $946 | $218 | $0 | $218 |
| DISP-64004 | 95941 | 1 | 05/16/2022 | 1700517069 | Q100000976407907 | BCBS FL | $388 | 8/29/2024 | $154 | $234 | $0 | $234 |
| DISP-64004 | 95941 | 1 | 05/06/2022 | 1700515749 | Q100000975788207 | BCBS FL | $388 | 8/29/2024 | $154 | $234 | $0 | $234 |
| DISP-64004 | 95941 | 1 | 05/17/2022 | 1700516341 | Q100000975787946 | BCBS FL | $388 | 8/29/2024 | $105 | $283 | $0 | $283 |
| DISP-64004 | 95941 | 1 | 05/02/2022 | 1700517183 | Q100000976072087 | BCBS FL | $388 | 8/29/2024 | $105 | $283 | $0 | $283 |
| DISP-64004 | 95941 | 2 | 04/27/2022 | 1700516490 | Q100000975788147 | BCBS FL | $776 | 8/29/2024 | $308 | $468 | $0 | $468 |
| DISP-63701 | 95941 | 1 | 05/27/2022 | 1700519344 | Q100000978764211 | BCBS FL | $388 | 8/29/2024 | $149 | $239 | $0 | $239 |
| DISP-1290367 | 9587026 | 2 | 12/28/2023 | 1700665632 | H100001114991521 | BCBS FL | $308 | 8/29/2024 | $68 | $240 | $0 | $240 |
| DISP-1290367 | 9587026 | 2 | 01/02/2024 | 1700669134 | H100001118713988 | BCBS FL | $308 | 8/29/2024 | $68 | $240 | $0 | $240 |
| DISP-1290367 | 9587026 | 2 | 01/02/2024 | 1700669135 | H100001118714148 | BCBS FL | $308 | 8/29/2024 | $68 | $240 | $0 | $240 |
| DISP-229220 | 9587026 | 2 | 09/19/2022 | 2400074080 | H100001009697782 | BCBS FL | $308 | 8/29/2024 | $63 | $245 | $0 | $245 |
| DISP-1290367 | 9587026 | 2 | 12/29/2023 | 1700669472 | H100001119141851 | BCBS FL | $308 | 8/29/2024 | $58 | $250 | $0 | $250 |
| DISP-229220 | 9587026 | 2 | 10/03/2022 | 2400073457 | Q100001013476853 | BCBS FL | $308 | 8/29/2024 | $51 | $257 | $0 | $257 |
| DISP-229220 | 9587026 | 2 | 10/05/2022 | 2400075015 | Q100001013476839 | BCBS FL | $308 | 8/29/2024 | $51 | $257 | $0 | $257 |
| DISP-229220 | 9587026 | 2 | 10/07/2022 | 2400075444 | Q100001013476842 | BCBS FL | $308 | 8/29/2024 | $51 | $257 | $0 | $257 |
| DISP-229220 | 9587026 | 2 | 09/22/2022 | 2400073552 | Q100001011261903 | BCBS FL | $308 | 8/29/2024 | $51 | $257 | $0 | $257 |
| DISP-229220 | 9587026 | 2 | 09/21/2022 | 2400073581 | Q100001011261948 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 09/19/2022 | 2400074251 | Q100001009697808 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-64004 | 95941 | 3 | 05/16/2022 | 1700517028 | Q100000976409876 | BCBS FL | $776 | 8/29/2024 | $0 | $776 | $0 | $776 |
| DISP-64004 | 95941 | 2 | 05/23/2022 | 1700519916 | Q100000979017224 | BCBS FL | $776 | 8/29/2024 | $0 | $776 | $0 | $776 |
| DISP-64004 | 95941 | 4 | 05/10/2022 | 1700513905 | Q100000973362811 | BCBS FL | $1,552 | 8/29/2024 | $617 | $935 | $0 | $935 |
| DISP-64004 | 95941 | 2 | 04/18/2022 | 1700516135 | Q100000974949562 | BCBS FL | $3,941 | 8/29/2024 | $0 | $3,941 | $0 | $3,941 |
| DISP-229220 | 9587026 | 2 | 09/20/2022 | 2400073383 | Q100001011062454 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 09/21/2022 | 2400074354 | Q100001012233641 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 09/22/2022 | 2400074378 | Q100001012233655 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 09/26/2022 | 2400074517 | Q100001011560507 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 09/28/2022 | 2400074531 | Q100001012233559 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 10/03/2022 | 2400074974 | Q100001013476833 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 10/10/2022 | 2400075201 | Q100001013476858 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 10/10/2022 | 2400075211 | Q100001013476884 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 10/04/2022 | 2400075347 | Q100001013476850 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 10/07/2022 | 2400075568 | Q100001013476854 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 10/11/2022 | 2400075609 | Q100001013476863 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 09/20/2022 | 2400073384 | Q100001011062471 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 09/26/2022 | 2400074259 | Q100001011560525 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 09/21/2022 | 2400074341 | Q100001011261900 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 09/26/2022 | 2400074497 | Q100001012233521 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-229220 | 9587026 | 2 | 10/04/2022 | 2400075520 | Q100001013480051 | BCBS FL | $308 | 8/29/2024 | $45 | $264 | $0 | $264 |
| DISP-1290367 | 9587026 | 2 | 12/27/2023 | 1700669168 | Q100001118714197 | BCBS FL | $308 | 8/29/2024 | $44 | $265 | $0 | $265 |
| DISP-1290367 | 9587026 | 2 | 12/20/2023 | 1700669320 | Q100001119141778 | BCBS FL | $308 | 8/29/2024 | $44 | $265 | $0 | $265 |
| DISP-1290367 | 9587026 | 2 | 12/26/2023 | 1700669001 | Q100001118714082 | BCBS FL | $308 | 8/29/2024 | $44 | $265 | $0 | $265 |
| DISP-1290367 | 9587026 | 2 | 12/21/2023 | 1700669594 | Q100001119141775 | BCBS FL | $308 | 8/29/2024 | $44 | $265 | $0 | $265 |
| DISP-1290367 | 9587026 | 2 | 01/02/2024 | 1700669667 | Q100001119141829 | BCBS FL | $308 | 8/29/2024 | $43 | $265 | $0 | $265 |
| DISP-1290367 | 9587026 | 2 | 12/27/2023 | 1700669215 | H100001118714220 | BCBS FL | $308 | 8/29/2024 | $39 | $269 | $0 | $269 |
| DISP-1290367 | 9587026 | 2 | 01/04/2024 | 1700669763 | H100001119804333 | BCBS FL | $308 | 8/29/2024 | $39 | $269 | $0 | $269 |
| DISP-1290367 | 9587026 | 2 | 12/29/2023 | 1700667576 | H100001117404861 | BCBS FL | $308 | 8/29/2024 | $39 | $269 | $0 | $269 |
| DISP-1290367 | 9587026 | 2 | 12/27/2023 | 1700669185 | H100001118714166 | BCBS FL | $308 | 8/29/2024 | $39 | $269 | $0 | $269 |
| DISP-1290367 | 9587026 | 2 | 12/29/2023 | 1700667572 | H100001117405071 | BCBS FL | $308 | 8/29/2024 | $39 | $269 | $0 | $269 |
| DISP-1290367 | 9587026 | 2 | 12/26/2023 | 1700668561 | H100001118028112 | BCBS FL | $308 | 8/29/2024 | $39 | $269 | $0 | $269 |
| DISP-1290367 | 9587026 | 2 | 01/04/2024 | 1700669779 | H100001119141802 | BCBS FL | $308 | 8/29/2024 | $39 | $269 | $0 | $269 |
| DISP-229220 | 9587026 | 2 | 09/20/2022 | 2400073773 | H100001011261882 | BCBS FL | $308 | 8/29/2024 | $36 | $272 | $0 | $272 |
| DISP-229220 | 9587026 | 2 | 09/21/2022 | 2400074362 | H100001011261880 | BCBS FL | $308 | 8/29/2024 | $36 | $272 | $0 | $272 |
| DISP-229220 | 9587026 | 2 | 09/20/2022 | 2400073726 | H100001011062520 | BCBS FL | $308 | 8/29/2024 | $36 | $272 | $0 | $272 |
| DISP-229220 | 9587026 | 2 | 09/21/2022 | 2400074347 | H100001011261878 | BCBS FL | $308 | 8/29/2024 | $36 | $272 | $0 | $272 |
| DISP-64004 | 95941 | 1 | 04/27/2022 | 1700514701 | Q100000974010523 | BCBS FL | $388 | 8/29/2024 | $105 | $283 | $0 | $283 |
| DISP-63701 | 95941 | 1 | 05/31/2022 | 1700519096 | Q100000978338199 | BCBS FL | $388 | 8/29/2024 | $105 | $283 | $0 | $283 |
| DISP-1290367 | 9587026 | 2 | 12/28/2023 | 1700668906 | Q100001118714083 | BCBS FL | $308 | 8/29/2024 | $22 | $286 | $0 | $286 |
| DISP-229220 | 9587026 | 2 | 10/11/2022 | 2400075317 | Q100001013480034 | BCBS FL | $308 | 8/29/2024 | $22 | $287 | $0 | $287 |
| DISP-63701 | 95941 | 1 | 05/27/2022 | 1700519345 | Q100000978764403 | BCBS FL | $388 | 8/29/2024 | $95 | $293 | $0 | $293 |
| DISP-229220 | 9587026 | 3 | 09/16/2022 | 2400074244 | H100001009697844 | BCBS FL | $462 | 8/29/2024 | $95 | $368 | $0 | $368 |
| DISP-1290367 | 9587026 | 3 | 01/08/2024 | 1700669702 | H100001119430369 | BCBS FL | $462 | 8/29/2024 | $58 | $404 | $0 | $404 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1290367 | 9587026 | 3 | 12/22/2023 | 1700668996 | F100001118714099 | BCBS FL | $462 | 8/29/2024 | $58 | $404 | $0 | $404 |
| DISP-63701 | 95941 | 2 | 05/31/2022 | 1700519730 | Q100000979427504 | BCBS FL | $776 | 8/29/2024 | $308 | $468 | $0 | $468 |
| DISP-229220 | 9587026 | 4 | 10/07/2022 | 2400074998 | Q100001013476880 | BCBS FL | $617 | 8/29/2024 | $89 | $527 | $0 | $527 |
| DISP-1290367 | 9587026 | 4 | 12/26/2023 | 1700669016 | Q100001118714029 | BCBS FL | $617 | 8/29/2024 | $87 | $529 | $0 | $529 |
| DISP-1290367 | 9587026 | 4 | 01/04/2024 | 1700670005 | Q100001119804269 | BCBS FL | $617 | 8/29/2024 | $86 | $531 | $0 | $531 |
| DISP-63701 | 95941 | 3 | 05/30/2022 | 1700520004 | Q100000979429858 | BCBS FL | $1,164 | 8/29/2024 | $462 | $701 | $0 | $701 |
| DISP-1568258 | 9593826 | 1 | 04/18/2024 | 1700694436 | Q100001142217947 | BCBS FL | $1,158 | 8/29/2024 | $67 | $1,091 | $0 | $1,091 |
| DISP-1568258 | 9593826 | 1 | 04/10/2024 | 1700694199 | H100001140746763 | BCBS FL | $1,158 | 8/29/2024 | $61 | $1,097 | $0 | $1,097 |
| DISP-1568258 | 9593826 | 1 | 04/01/2024 | 1700693491 | Q100001142239062 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568258 | 9593826 | 1 | 04/01/2024 | 1700693503 | Q100001142218016 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568258 | 9593826 | 1 | 04/09/2024 | 1700693651 | Q100001141048637 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568258 | 9593826 | 1 | 04/11/2024 | 1700693822 | Q100001140746820 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568258 | 9593826 | 1 | 04/04/2024 | 1700694090 | Q100001140746834 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568178 | 9593826 | 1 | 04/09/2024 | 2400114335 | Q100001141426875 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568178 | 9593826 | 1 | 04/19/2024 | 2400114496 | Q100001141426916 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568178 | 9593826 | 1 | 04/24/2024 | 2400114823 | Q100001142724998 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568178 | 9593826 | 1 | 04/30/2024 | 2400114970 | Q100001142725032 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568258 | 9593826 | 1 | 04/02/2024 | 1700693607 | Q100001141473201 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568258 | 9593826 | 1 | 03/29/2024 | 1700693621 | Q100001141473239 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568258 | 9593826 | 1 | 04/09/2024 | 1700693656 | Q100001141048466 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568258 | 9593826 | 1 | 04/08/2024 | 1700693785 | Q100001141048451 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568258 | 9593826 | 1 | 04/03/2024 | 1700694277 | Q100001140746808 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568258 | 9593826 | 1 | 04/02/2024 | 1700693614 | Q100001142218005 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568258 | 9593826 | 1 | 04/16/2024 | 1700693637 | Q100001141473162 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568178 | 9593826 | 1 | 04/01/2024 | 2400113834 | Q100001138795515 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568178 | 9593826 | 1 | 04/17/2024 | 2400114171 | Q100001140193267 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568178 | 9593826 | 1 | 04/29/2024 | 2400114922 | Q100001142724979 | BCBS FL | $1,158 | 8/29/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568178 | 9593826 | 1 | 04/02/2024 | 2400113453 | H100001137657721 | BCBS FL | $1,158 | 8/29/2024 | $46 | $1,111 | $0 | $1,111 |
| DISP-1568258 | 9593826 | 1 | 04/19/2024 | 1700694030 | H100001141048319 | BCBS FL | $1,158 | 8/29/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568258 | 9593826 | 1 | 04/12/2024 | 1700694066 | H100001140746809 | BCBS FL | $1,158 | 8/29/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568178 | 9593826 | 1 | 04/20/2024 | 2400114442 | H100001141426878 | BCBS FL | $1,158 | 8/29/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568178 | 9593826 | 1 | 04/01/2024 | 2400113243 | H100001137657720 | BCBS FL | $1,158 | 8/29/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568178 | 9593826 | 1 | 03/22/2024 | 2400113525 | H100001137657739 | BCBS FL | $1,158 | 8/29/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568258 | 9593826 | 1 | 04/19/2024 | 1700694222 | H100001140746781 | BCBS FL | $1,158 | 8/29/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568258 | 9593826 | 1 | 04/08/2024 | 1700693642 | Q100001141048445 | BCBS FL | $1,158 | 8/29/2024 | $43 | $1,114 | $0 | $1,114 |
| DISP-774722 | 9593826 | 1 | 08/11/2023 | 1700633574 | Q100001082484727 | BCBS FL | $1,158 | 8/29/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1568258 | 9593826 | 1 | 04/12/2024 | 1700693647 | Q100001141048376 | BCBS FL | $1,158 | 8/29/2024 | $40 | $1,118 | $0 | $1,118 |
| DISP-1568258 | 9593826 | 1 | 04/16/2024 | 1700693804 | Q100001140746790 | BCBS FL | $1,158 | 8/29/2024 | $37 | $1,120 | $0 | $1,120 |
| DISP-1568258 | 9593826 | 1 | 04/09/2024 | 1700694078 | H100001140746794 | BCBS FL | $1,158 | 8/29/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1568178 | 9593826 | 1 | 04/16/2024 | 2400114321 | Q100001140193340 | BCBS FL | $1,158 | 8/29/2024 | $35 | $1,123 | $0 | $1,123 |
| DISP-1568258 | 9593826 | 1 | 04/04/2024 | 1700694425 | Q100001140746928 | BCBS FL | $1,158 | 8/29/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568258 | 9593826 | 1 | 04/04/2024 | 1700694427 | Q100001140759233 | BCBS FL | $1,158 | 8/29/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568258 | 9593826 | 1 | 04/02/2024 | 1700693563 | Q100001141801270 | BCBS FL | $1,158 | 8/29/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568178 | 9593826 | 1 | 04/17/2024 | 2400114861 | Q100001142724968 | BCBS FL | $1,158 | 8/29/2024 | $25 | $1,133 | $0 | $1,133 |
| DISP-1568258 | 9593826 | 1 | 04/04/2024 | 1700694429 | Q100001140746750 | BCBS FL | $1,158 | 8/29/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1567700 | 9593926 | 1 | 01/22/2024 | 1700673936 | H100001139021546 | BCBS FL | $1,570 | 8/29/2024 | $215 | $1,355 | $0 | $1,355 |
| DISP-263150 | 9593926 | 1 | 10/11/2022 | 1700551161 | H100001008865092 | BCBS FL | $1,570 | 8/29/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-263150 | 9593926 | 1 | 10/28/2022 | 1700555930 | H100001013599947 | BCBS FL | $1,570 | 8/29/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-263150 | 9593926 | 1 | 10/26/2022 | 1700556019 | H100001014526856 | BCBS FL | $1,570 | 8/29/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-263150 | 9593926 | 1 | 11/01/2022 | 1700557660 | H100001015504651 | BCBS FL | $1,570 | 8/29/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-1567700 | 9593926 | 1 | 01/22/2024 | 1700674877 | H100001139326850 | BCBS FL | $1,570 | 8/29/2024 | $169 | $1,400 | $0 | $1,400 |
| DISP-1567700 | 9593926 | 1 | 12/27/2023 | 1700669487 | H100001137217957 | BCBS FL | $1,570 | 8/29/2024 | $147 | $1,423 | $0 | $1,423 |
| DISP-263150 | 9593926 | 1 | 10/06/2022 | 1700553768 | Q100001013599954 | BCBS FL | $1,570 | 8/29/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-263150 | 9593926 | 1 | 10/18/2022 | 1700557209 | Q100001015788058 | BCBS FL | $1,570 | 8/29/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-263150 | 9593926 | 1 | 10/26/2022 | 1700558382 | Q100001016208059 | BCBS FL | $1,570 | 8/29/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-263150 | 9593926 | 1 | 10/12/2022 | 1700558398 | Q100001016208060 | BCBS FL | $1,570 | 8/29/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-263150 | 9593926 | 1 | 10/21/2022 | 1700556029 | Q100001014526834 | BCBS FL | $1,570 | 8/29/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-263150 | 9593926 | 1 | 10/14/2022 | 1700558372 | Q100001016208026 | BCBS FL | $1,570 | 8/29/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-263150 | 9593926 | 1 | 10/24/2022 | 1700557567 | Q100001015504687 | BCBS FL | $1,570 | 8/29/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-1568054 | 9593926 | 1 | 04/24/2024 | 2400114883 | Q100001142724963 | BCBS FL | $1,570 | 8/29/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1568054 | 9593926 | 1 | 04/15/2024 | 2400113961 | H100001139121660 | BCBS FL | $1,570 | 8/29/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-263150 | 9593926 | 1 | 10/10/2022 | 1700552869 | H100001010848076 | BCBS FL | $1,570 | 8/29/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-263150 | 9593926 | 1 | 10/17/2022 | 1700554139 | H100001011892561 | BCBS FL | $1,570 | 8/29/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-263150 | 9593926 | 1 | 10/18/2022 | 1700555749 | H100001013599967 | BCBS FL | $1,570 | 8/29/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-263150 | 9593926 | 1 | 09/23/2022 | 1700550589 | H100001008245855 | BCBS FL | $1,570 | 8/29/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-263150 | 9593926 | 1 | 10/24/2022 | 1700554527 | H100001012197125 | BCBS FL | $1,570 | 8/29/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-263150 | 9593926 | 1 | 10/25/2022 | 1700557358 | H100001015177884 | BCBS FL | $1,570 | 8/29/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-983485 | 95941 | 1 | 10/16/2023 | 1700651910 | Q100001101198378 | BCBS FL | $1,654 | 8/29/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1290328 | 95941 | 1 | 12/26/2023 | 1700669016 | Q100001118714029 | BCBS FL | $1,654 | 8/29/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-263150 | 9593926 | 1 | 10/03/2022 | 1700553173 | Q100001010505980 | BCBS FL | $1,570 | 8/29/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-983485 | 95941 | 1 | 10/18/2023 | 1700651928 | H100001101198325 | BCBS FL | $1,654 | 8/29/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-263150 | 9593926 | 1 | 10/11/2022 | 1700557971 | H100001015504630 | BCBS FL | $1,570 | 8/29/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1290328 | 95941 | 2 | 12/21/2023 | 1700668933 | H100001118714182 | BCBS FL | $3,309 | 8/29/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-1290328 | 95941 | 2 | 01/02/2024 | 1700669134 | H100001118713988 | BCBS FL | $3,309 | 8/29/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-983485 | 95941 | 2 | 10/16/2023 | 1700651907 | Q100001101198596 | BCBS FL | $3,309 | 8/29/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-697569 | 95941 | 2 | 10/06/2022 | 1700556874 | C0001R1809447437 | BCBS FL | $3,309 | 8/29/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-1290328 | 95941 | 2 | 12/28/2023 | 1700669187 | Q100001118714036 | BCBS FL | $3,309 | 8/29/2024 | $255 | $3,053 | $0 | $3,053 |
| DISP-1290328 | 95941 | 2 | 12/27/2023 | 1700669185 | H100001118714166 | BCBS FL | $3,309 | 8/29/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-394452 | 95941 | 2 | 01/05/2023 | 1700578470 | F100001032873585 | BCBS FL | $3,309 | 8/29/2024 | $0 | $3,309 | $0 | $3,309 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1290328 | 95941 | 3 | 12/27/2023 | 1700669179 | Q100001118714021 | BCBS FL | $4,963 | 8/29/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1290328 | 95941 | 3 | 12/27/2023 | 1700669188 | H100001118714059 | BCBS FL | $4,963 | 8/29/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-1290328 | 95941 | 3 | 12/28/2023 | 1700669131 | H100001118714138 | BCBS FL | $4,963 | 8/29/2024 | $334 | $4,629 | $8 | $4,621 |
| DISP-394452 | 95941 | 3 | 12/14/2022 | 1700573422 | F100001030274738 | BCBS FL | $4,963 | 8/29/2024 | $318 | $4,645 | $0 | $4,645 |
| DISP-394452 | 95941 | 3 | 12/20/2022 | 1700574747 | F100001030888504 | BCBS FL | $4,963 | 8/29/2024 | $212 | $4,751 | $0 | $4,751 |
| DISP-1290328 | 95941 | 4 | 12/27/2023 | 1700669168 | Q100001118714197 | BCBS FL | $6,617 | 8/29/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-394452 | 95941 | 4 | 12/08/2022 | 1700576918 | F100001031867239 | BCBS FL | $6,617 | 8/29/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-983485 | 95941 | 6 | 10/27/2023 | 1700651848 | Q100001101198426 | BCBS FL | $9,926 | 8/29/2024 | $1,272 | $8,654 | $0 | $8,654 |
| DISP-63848 | 9593826 | 1 | 05/05/2022 | 2400062795 | Q100000975698831 | BCBS FL | $136 | 8/30/2024 | $91 | $45 | $0 | $45 |
| DISP-63848 | 9593826 | 1 | 05/11/2022 | 2400064122 | Q100000979807826 | BCBS FL | $136 | 8/30/2024 | $59 | $77 | $0 | $77 |
| DISP-63848 | 9593826 | 1 | 05/04/2022 | 2400063280 | Q100000976780043 | BCBS FL | $136 | 8/30/2024 | $52 | $84 | $0 | $84 |
| DISP-63848 | 9593826 | 1 | 05/03/2022 | 2400063886 | Q100000979806511 | BCBS FL | $136 | 8/30/2024 | $52 | $84 | $0 | $84 |
| DISP-63848 | 9593826 | 1 | 05/09/2022 | 2400064056 | Q100000979806559 | BCBS FL | $136 | 8/30/2024 | $52 | $84 | $0 | $84 |
| DISP-63848 | 9593826 | 1 | 04/20/2022 | 2400062738 | M0001R1667615839 | BCBS FL | $136 | 8/30/2024 | $52 | $84 | $0 | $84 |
| DISP-63848 | 9593826 | 1 | 05/10/2022 | 2400062920 | Q100000975699298 | BCBS FL | $136 | 8/30/2024 | $52 | $84 | $0 | $84 |
| DISP-63848 | 9593826 | 1 | 05/10/2022 | 2400063116 | Q100000976788415 | BCBS FL | $136 | 8/30/2024 | $52 | $84 | $0 | $84 |
| DISP-63848 | 9593826 | 1 | 05/04/2022 | 2400064810 | Q100000979805193 | BCBS FL | $136 | 8/30/2024 | $52 | $84 | $0 | $84 |
| DISP-63848 | 9593826 | 1 | 05/12/2022 | 2400063028 | Q100000975699077 | BCBS FL | $136 | 8/30/2024 | $35 | $100 | $0 | $100 |
| DISP-910048 | 9587026 | 1 | 06/19/2023 | 1700620640 | M0001R1828119959 | BCBS FL | $154 | 8/30/2024 | $37 | $117 | $0 | $117 |
| DISP-1608602 | 9587026 | 1 | 04/08/2024 | 1700694833 | H100001142943737 | BCBS FL | $154 | 8/30/2024 | $36 | $118 | $0 | $118 |
| DISP-870401 | 9587026 | 1 | 08/14/2023 | 1700632026 | H100001080790206 | BCBS FL | $154 | 8/30/2024 | $34 | $120 | $0 | $120 |
| DISP-1608602 | 9587026 | 1 | 04/16/2024 | 1700695370 | H100001143416263 | BCBS FL | $154 | 8/30/2024 | $22 | $132 | $0 | $132 |
| DISP-63848 | 9593826 | 1 | 05/05/2022 | 2400064582 | Q100000979807658 | BCBS FL | $136 | 8/30/2024 | $0 | $136 | $0 | $136 |
| DISP-870401 | 9587026 | 2 | 08/15/2023 | 1700634919 | C0001R1852676759 | BCBS FL | $308 | 8/30/2024 | $136 | $172 | $0 | $172 |
| DISP-910048 | 9587026 | 2 | 06/14/2023 | 1700619778 | C0001R1857167307 | BCBS FL | $308 | 8/30/2024 | $135 | $173 | $0 | $173 |
| DISP-105970 | 9593926 | 1 | 05/31/2022 | 1700521954 | H100000981172389 | BCBS FL | $354 | 8/30/2024 | $133 | $221 | $0 | $221 |
| DISP-910048 | 9587026 | 2 | 06/06/2023 | 1700615582 | M0001R1820592875 | BCBS FL | $308 | 8/30/2024 | $74 | $235 | $0 | $235 |
| DISP-1608602 | 9587026 | 2 | 04/05/2024 | 1700692652 | H100001139346560 | BCBS FL | $308 | 8/30/2024 | $72 | $237 | $0 | $237 |
| DISP-1608602 | 9587026 | 2 | 04/18/2024 | 1700694473 | H100001142993498 | BCBS FL | $308 | 8/30/2024 | $72 | $237 | $0 | $237 |
| DISP-1608602 | 9587026 | 2 | 04/23/2024 | 1700694541 | H100001142217867 | BCBS FL | $308 | 8/30/2024 | $72 | $237 | $0 | $237 |
| DISP-910048 | 9587026 | 2 | 07/06/2023 | 1700623953 | C0001R1844981301 | BCBS FL | $308 | 8/30/2024 | $68 | $240 | $0 | $240 |
| DISP-910048 | 9587026 | 2 | 07/06/2023 | 1700623968 | C0001R1856309305 | BCBS FL | $308 | 8/30/2024 | $68 | $240 | $0 | $240 |
| DISP-870401 | 9587026 | 2 | 09/01/2023 | 1700639802 | H100001089687731 | BCBS FL | $308 | 8/30/2024 | $68 | $240 | $0 | $240 |
| DISP-910048 | 9587026 | 2 | 06/26/2023 | 1700624606 | C0002R1855522706 | BCBS FL | $308 | 8/30/2024 | $68 | $240 | $0 | $240 |
| DISP-870401 | 9587026 | 2 | 08/23/2023 | 1700637796 | Q100001090519392 | BCBS FL | $308 | 8/30/2024 | $68 | $240 | $0 | $240 |
| DISP-910048 | 9587026 | 2 | 06/30/2023 | 1700623147 | C0001R1857167390 | BCBS FL | $308 | 8/30/2024 | $50 | $259 | $0 | $259 |
| DISP-870401 | 9587026 | 2 | 08/21/2023 | 1700638927 | H100001088355577 | BCBS FL | $308 | 8/30/2024 | $47 | $262 | $0 | $262 |
| DISP-105970 | 9593926 | 1 | 06/09/2022 | 1700525612 | H100000985589535 | BCBS FL | $354 | 8/30/2024 | $92 | $262 | $0 | $262 |
| DISP-910048 | 9587026 | 2 | 06/08/2023 | 1700616111 | Q100001092906474 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-910048 | 9587026 | 2 | 06/15/2023 | 1700619044 | M0001R1861290267 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-870401 | 9587026 | 2 | 08/28/2023 | 1700639660 | Q100001089337303 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-870401 | 9587026 | 2 | 08/28/2023 | 1700639683 | Q100001089337305 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-870401 | 9587026 | 2 | 08/22/2023 | 1700639788 | Q100001089337347 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-910048 | 9587026 | 2 | 07/18/2023 | 1700624419 | Q100001091969553 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-870401 | 9587026 | 2 | 08/22/2023 | 1700638809 | Q100001087998738 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-870401 | 9587026 | 2 | 09/06/2023 | 1700639425 | Q100001089023665 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-1608602 | 9587026 | 2 | 04/05/2024 | 1700694757 | Q100001142943725 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-1608602 | 9587026 | 2 | 04/23/2024 | 1700695551 | Q100001142943705 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-1608602 | 9587026 | 2 | 04/22/2024 | 1700696088 | Q100001144096259 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-1608602 | 9587026 | 2 | 04/15/2024 | 1700695190 | Q100001142650133 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-1608602 | 9587026 | 2 | 04/16/2024 | 1700695371 | Q100001142943686 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-1608602 | 9587026 | 2 | 04/22/2024 | 1700695424 | Q100001142943683 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-1608602 | 9587026 | 2 | 04/23/2024 | 1700695644 | Q100001142943684 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-1608602 | 9587026 | 2 | 04/23/2024 | 1700695949 | Q100001144097313 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-1608602 | 9587026 | 2 | 04/23/2024 | 1700696152 | Q100001142943687 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-1608602 | 9587026 | 2 | 04/11/2024 | 1700696364 | Q100001143416269 | BCBS FL | $308 | 8/30/2024 | $44 | $265 | $0 | $265 |
| DISP-870401 | 9587026 | 2 | 08/25/2023 | 1700639182 | H100001088355654 | BCBS FL | $308 | 8/30/2024 | $42 | $267 | $0 | $267 |
| DISP-1608602 | 9587026 | 2 | 04/05/2024 | 1700694725 | H100001143720677 | BCBS FL | $308 | 8/30/2024 | $41 | $267 | $0 | $267 |
| DISP-910048 | 9587026 | 2 | 07/19/2023 | 1700632137 | C0001R1846173876 | BCBS FL | $308 | 8/30/2024 | $39 | $269 | $0 | $269 |
| DISP-870401 | 9587026 | 2 | 08/07/2023 | 1700634537 | H100001083620837 | BCBS FL | $308 | 8/30/2024 | $39 | $269 | $0 | $269 |
| DISP-870401 | 9587026 | 2 | 08/28/2023 | 1700639242 | H100001089337399 | BCBS FL | $308 | 8/30/2024 | $39 | $269 | $0 | $269 |
| DISP-870401 | 9587026 | 2 | 09/01/2023 | 1700639798 | H100001089687752 | BCBS FL | $308 | 8/30/2024 | $39 | $269 | $0 | $269 |
| DISP-910048 | 9587026 | 2 | 07/07/2023 | 1700625200 | M0001R1834214969 | BCBS FL | $308 | 8/30/2024 | $39 | $269 | $0 | $269 |
| DISP-1608602 | 9587026 | 2 | 03/27/2024 | 1700695631 | H100001143393719 | BCBS FL | $308 | 8/30/2024 | $37 | $271 | $0 | $271 |
| DISP-870401 | 9587026 | 2 | 07/31/2023 | 1700628111 | Q100001087256098 | BCBS FL | $308 | 8/30/2024 | $35 | $273 | $0 | $273 |
| DISP-870401 | 9587026 | 2 | 08/23/2023 | 1700639259 | Q100001089023704 | BCBS FL | $308 | 8/30/2024 | $30 | $278 | $0 | $278 |
| DISP-870401 | 9587026 | 2 | 08/24/2023 | 1700639800 | Q100001089337282 | BCBS FL | $308 | 8/30/2024 | $30 | $278 | $0 | $278 |
| DISP-870401 | 9587026 | 2 | 08/29/2023 | 1700639426 | Q100001090519314 | BCBS FL | $308 | 8/30/2024 | $30 | $278 | $0 | $278 |
| DISP-870401 | 9587026 | 2 | 08/21/2023 | 1700639735 | Q100001089337394 | BCBS FL | $308 | 8/30/2024 | $30 | $278 | $0 | $278 |
| DISP-870401 | 9587026 | 2 | 09/05/2023 | 1700639794 | Q100001089687703 | BCBS FL | $308 | 8/30/2024 | $30 | $278 | $0 | $278 |
| DISP-1608602 | 9587026 | 2 | 04/18/2024 | 1700694503 | Q100001142943689 | BCBS FL | $308 | 8/30/2024 | $30 | $279 | $0 | $279 |
| DISP-1608602 | 9587026 | 2 | 04/18/2024 | 1700694682 | Q100001142634030 | BCBS FL | $308 | 8/30/2024 | $30 | $279 | $0 | $279 |
| DISP-1608602 | 9587026 | 2 | 04/26/2024 | 1700695955 | Q100001144122968 | BCBS FL | $308 | 8/30/2024 | $30 | $279 | $0 | $279 |
| DISP-1608602 | 9587026 | 2 | 04/24/2024 | 1700695968 | Q100001144785788 | BCBS FL | $308 | 8/30/2024 | $30 | $279 | $0 | $279 |
| DISP-1608602 | 9587026 | 2 | 04/22/2024 | 1700696326 | Q100001142943772 | BCBS FL | $308 | 8/30/2024 | $30 | $279 | $0 | $279 |
| DISP-1608602 | 9587026 | 2 | 04/17/2024 | 1700696153 | Q100001142943666 | BCBS FL | $308 | 8/30/2024 | $30 | $279 | $0 | $279 |
| DISP-870401 | 9587026 | 2 | 08/14/2023 | 1700639014 | Q100001088355598 | BCBS FL | $308 | 8/30/2024 | $0 | $308 | $0 | $308 |
| DISP-1608602 | 9587026 | 2 | 04/25/2024 | 1700696209 | Q100001142943682 | BCBS FL | $308 | 8/30/2024 | $0 | $308 | $0 | $308 |
| DISP-105970 | 9593926 | 1 | 05/19/2022 | 1700520355 | H100000979731721 | BCBS FL | $354 | 8/30/2024 | $0 | $354 | $0 | $354 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-105970 | 9593926 | 1 | 05/31/2022 | 1700521958 | H100000981172275 | BCBS FL | $354 | 8/30/2024 | $0 | $354 | $0 | $354 |
| DISP-870401 | 9587026 | 3 | 08/21/2023 | 1700636662 | C0001R1853671907 | BCBS FL | $462 | 8/30/2024 | $58 | $404 | $0 | $404 |
| DISP-870401 | 9587026 | 3 | 08/22/2023 | 1700637750 | Q100001089687712 | BCBS FL | $462 | 8/30/2024 | $45 | $418 | $0 | $418 |
| DISP-870401 | 9587026 | 3 | 08/29/2023 | 1700638331 | Q100001087948958 | BCBS FL | $462 | 8/30/2024 | $45 | $418 | $0 | $418 |
| DISP-870401 | 9587026 | 4 | 08/28/2023 | 1700639702 | Q100001089337389 | BCBS FL | $617 | 8/30/2024 | $87 | $529 | $0 | $529 |
| DISP-1608602 | 9587026 | 4 | 04/09/2024 | 1700696116 | Q100001144412741 | BCBS FL | $617 | 8/30/2024 | $87 | $529 | $0 | $529 |
| DISP-910048 | 9587026 | 4 | 07/19/2023 | 1700629760 | C0001R1841269420 | BCBS FL | $617 | 8/30/2024 | $78 | $539 | $0 | $539 |
| DISP-910048 | 9587026 | 4 | 07/06/2023 | 1700623960 | C0001R1856308393 | BCBS FL | $617 | 8/30/2024 | $74 | $543 | $0 | $543 |
| DISP-534809 | G0453 | 2 | 02/08/2023 | 1700602674 | H100001053125412 | BCBS FL | $813 | 8/30/2024 | $54 | $759 | $0 | $759 |
| DISP-1608435 | 9593826 | 1 | 04/25/2024 | 1700695776 | H100001144097326 | BCBS FL | $1,158 | 8/30/2024 | $137 | $1,020 | $0 | $1,020 |
| DISP-910047 | 9593826 | 1 | 09/05/2023 | 1700637001 | C0001R1863185689 | BCBS FL | $1,158 | 8/30/2024 | $134 | $1,023 | $0 | $1,023 |
| DISP-1608435 | 9593826 | 1 | 04/05/2024 | 1700692652 | H100001139346560 | BCBS FL | $1,158 | 8/30/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1608435 | 9593826 | 1 | 04/18/2024 | 1700694473 | H100001142993498 | BCBS FL | $1,158 | 8/30/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1608435 | 9593826 | 1 | 04/23/2024 | 1700694541 | H100001142217867 | BCBS FL | $1,158 | 8/30/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1608435 | 9593826 | 1 | 04/08/2024 | 1700694833 | H100001142943737 | BCBS FL | $1,158 | 8/30/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-870166 | 9593826 | 1 | 04/26/2023 | 1700608641 | C0001R1847062783 | BCBS FL | $1,158 | 8/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-870166 | 9593826 | 1 | 05/17/2023 | 1700618254 | C0001R1852681725 | BCBS FL | $1,158 | 8/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-870321 | 9593826 | 1 | 06/09/2023 | 1700618479 | C0001R1852676566 | BCBS FL | $1,158 | 8/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-870321 | 9593826 | 1 | 06/28/2023 | 1700625654 | C0001R1848278845 | BCBS FL | $1,158 | 8/30/2024 | $68 | $1,090 | $0 | $1,090 |
| DISP-870321 | 9593826 | 1 | 06/12/2023 | 1700621741 | M0001R1829286500 | BCBS FL | $1,158 | 8/30/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-1608435 | 9593826 | 1 | 04/16/2024 | 1700695370 | H100001143416263 | BCBS FL | $1,158 | 8/30/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-870321 | 9593826 | 1 | 06/06/2023 | 1700616263 | M0001R1821322387 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-870321 | 9593826 | 1 | 07/06/2023 | 1700626950 | Q100001087256100 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-870321 | 9593826 | 1 | 07/11/2023 | 1700627707 | Q100001087256104 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-870166 | 9593826 | 1 | 04/12/2023 | 1700604582 | M0001R1833607462 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1608435 | 9593826 | 1 | 04/05/2024 | 1700694757 | Q100001142943725 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608435 | 9593826 | 1 | 04/23/2024 | 1700695551 | Q100001142943705 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608435 | 9593826 | 1 | 04/15/2024 | 1700695190 | Q100001142650133 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608435 | 9593826 | 1 | 04/16/2024 | 1700695371 | Q100001142943686 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608435 | 9593826 | 1 | 04/22/2024 | 1700695424 | Q100001142943683 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608435 | 9593826 | 1 | 04/23/2024 | 1700695644 | Q100001142943684 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608435 | 9593826 | 1 | 04/17/2024 | 1700695725 | Q100001142943669 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608435 | 9593826 | 1 | 04/23/2024 | 1700695916 | Q100001144785774 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608175 | 9593826 | 1 | 04/25/2024 | 2400115568 | Q100001145983472 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608175 | 9593826 | 1 | 04/11/2024 | 2400115595 | Q100001145983550 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1608435 | 9593826 | 1 | 03/22/2024 | 1700695798 | Q100001144412895 | BCBS FL | $1,158 | 8/30/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-870321 | 9593826 | 1 | 06/15/2023 | 1700619906 | C0001R1854398528 | BCBS FL | $1,158 | 8/30/2024 | $49 | $1,108 | $0 | $1,108 |
| DISP-1568509 | 9593826 | 1 | 02/21/2024 | 2400110901 | M0001R1921589267 | BCBS FL | $1,158 | 8/30/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1608435 | 9593826 | 1 | 04/05/2024 | 1700694725 | H100001143720677 | BCBS FL | $1,158 | 8/30/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1608175 | 9593826 | 1 | 04/29/2024 | 2400115914 | H100001145983436 | BCBS FL | $1,158 | 8/30/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1608435 | 9593826 | 1 | 04/19/2024 | 1700694934 | H100001141801314 | BCBS FL | $1,158 | 8/30/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1608435 | 9593826 | 1 | 04/16/2024 | 1700695402 | H100001143393735 | BCBS FL | $1,158 | 8/30/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1608435 | 9593826 | 1 | 04/22/2024 | 1700695499 | H100001143393721 | BCBS FL | $1,158 | 8/30/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1608435 | 9593826 | 1 | 04/17/2024 | 1700695518 | H100001142943799 | BCBS FL | $1,158 | 8/30/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1608435 | 9593826 | 1 | 03/26/2024 | 1700695796 | H100001144097520 | BCBS FL | $1,158 | 8/30/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1608435 | 9593826 | 1 | 04/22/2024 | 1700695543 | H100001143396893 | BCBS FL | $1,158 | 8/30/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1568509 | 9593826 | 1 | 02/08/2024 | 2400109923 | M0001R1919760816 | BCBS FL | $1,158 | 8/30/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-870166 | 9593826 | 1 | 05/09/2023 | 1700609594 | C0001R1852676638 | BCBS FL | $1,158 | 8/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-870321 | 9593826 | 1 | 06/30/2023 | 1700625255 | M0001R1836003753 | BCBS FL | $1,158 | 8/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-870321 | 9593826 | 1 | 06/22/2023 | 1700624254 | M0001R1833282938 | BCBS FL | $1,158 | 8/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-870166 | 9593826 | 1 | 04/11/2023 | 1700605032 | C0001R1850789442 | BCBS FL | $1,158 | 8/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-870166 | 9593826 | 1 | 05/17/2023 | 1700611445 | C0002R1853681103 | BCBS FL | $1,158 | 8/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-870321 | 9593826 | 1 | 06/30/2023 | 1700620984 | C0001R1830457096 | BCBS FL | $1,158 | 8/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-870321 | 9593826 | 1 | 07/05/2023 | 1700625137 | C0001R1853612729 | BCBS FL | $1,158 | 8/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-910047 | 9593826 | 1 | 09/19/2023 | 1700641874 | H100001091512868 | BCBS FL | $1,158 | 8/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-910047 | 9593826 | 1 | 09/05/2023 | 1700641886 | H100001091513003 | BCBS FL | $1,158 | 8/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1608435 | 9593826 | 1 | 04/18/2024 | 1700694503 | Q100001142943689 | BCBS FL | $1,158 | 8/30/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608435 | 9593826 | 1 | 04/18/2024 | 1700694682 | Q100001142634030 | BCBS FL | $1,158 | 8/30/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608435 | 9593826 | 1 | 04/08/2024 | 1700694828 | Q100001142634003 | BCBS FL | $1,158 | 8/30/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1608316 | 9593926 | 1 | 04/25/2024 | 1700695776 | H100001144097326 | BCBS FL | $1,570 | 8/30/2024 | $358 | $1,212 | $0 | $1,212 |
| DISP-1608316 | 9593926 | 1 | 04/05/2024 | 1700692652 | H100001139346560 | BCBS FL | $1,570 | 8/30/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1608316 | 9593926 | 1 | 04/18/2024 | 1700694473 | H100001142993498 | BCBS FL | $1,570 | 8/30/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1608316 | 9593926 | 1 | 04/23/2024 | 1700694541 | H100001142217867 | BCBS FL | $1,570 | 8/30/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1608316 | 9593926 | 1 | 04/08/2024 | 1700694833 | H100001142943737 | BCBS FL | $1,570 | 8/30/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1608416 | 9593926 | 1 | 04/08/2024 | 1700692881 | C0001R1941680549 | BCBS FL | $1,570 | 8/30/2024 | $150 | $1,420 | $0 | $1,420 |
| DISP-1608316 | 9593926 | 1 | 04/16/2024 | 1700695370 | H100001143416263 | BCBS FL | $1,570 | 8/30/2024 | $134 | $1,436 | $0 | $1,436 |
| DISP-1608086 | 9593926 | 1 | 11/06/2023 | 1700658589 | M0001R1888414681 | BCBS FL | $1,570 | 8/30/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1608316 | 9593926 | 1 | 04/05/2024 | 1700694757 | Q100001142943725 | BCBS FL | $1,570 | 8/30/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608316 | 9593926 | 1 | 04/23/2024 | 1700695551 | Q100001142943705 | BCBS FL | $1,570 | 8/30/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608316 | 9593926 | 1 | 04/22/2024 | 1700696088 | Q100001144096259 | BCBS FL | $1,570 | 8/30/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608316 | 9593926 | 1 | 04/23/2024 | 1700695644 | Q100001142943684 | BCBS FL | $1,570 | 8/30/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608316 | 9593926 | 1 | 04/17/2024 | 1700695725 | Q100001142943669 | BCBS FL | $1,570 | 8/30/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608316 | 9593926 | 1 | 04/23/2024 | 1700695916 | Q100001144785774 | BCBS FL | $1,570 | 8/30/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608316 | 9593926 | 1 | 03/22/2024 | 1700695798 | Q100001144412895 | BCBS FL | $1,570 | 8/30/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-870280 | 95941 | 1 | 04/26/2023 | 1700608641 | C0001R1847062783 | BCBS FL | $1,654 | 8/30/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-1608316 | 9593926 | 1 | 04/05/2024 | 1700694725 | H100001143720677 | BCBS FL | $1,570 | 8/30/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1608316 | 9593926 | 1 | 04/19/2024 | 1700694934 | H100001141801314 | BCBS FL | $1,570 | 8/30/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1608316 | 9593926 | 1 | 04/16/2024 | 1700695402 | H100001143393735 | BCBS FL | $1,570 | 8/30/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1608316 | 9593926 | 1 | 04/22/2024 | 1700695499 | H100001143393721 | BCBS FL | $1,570 | 8/30/2024 | $116 | $1,454 | $0 | $1,454 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1608316 | 9593926 | 1 | 04/17/2024 | 1700695518 | H100001142943799 | BCBS FL | $1,570 | 8/30/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1608316 | 9593926 | 1 | 03/26/2024 | 1700695796 | H100001144097520 | BCBS FL | $1,570 | 8/30/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1608416 | 9593926 | 1 | 04/29/2024 | 1700698255 | H100001145864064 | BCBS FL | $1,570 | 8/30/2024 | $115 | $1,455 | $0 | $1,455 |
| DISP-1317538 | 9593926 | 1 | 04/27/2023 | 1700607789 | C0001R1840636688 | BCBS FL | $1,570 | 8/30/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-870280 | 95941 | 1 | 04/12/2023 | 1700604582 | M0001R1833607462 | BCBS FL | $1,654 | 8/30/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1290163 | 95941 | 1 | 02/27/2023 | 2400085170 | Q100001119361412 | BCBS FL | $1,654 | 8/30/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-870259 | 95941 | 1 | 05/12/2023 | 1700611262 | M0001R1815164938 | BCBS FL | $1,654 | 8/30/2024 | $181 | $1,474 | $6 | $1,468 |
| DISP-1608316 | 9593926 | 1 | 04/18/2024 | 1700694503 | Q100001142943689 | BCBS FL | $1,570 | 8/30/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1608316 | 9593926 | 1 | 04/18/2024 | 1700694682 | Q100001142634030 | BCBS FL | $1,570 | 8/30/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1608316 | 9593926 | 1 | 04/26/2024 | 1700695955 | Q100001144122968 | BCBS FL | $1,570 | 8/30/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1608316 | 9593926 | 1 | 04/24/2024 | 1700695968 | Q100001144785788 | BCBS FL | $1,570 | 8/30/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1608316 | 9593926 | 1 | 04/08/2024 | 1700694828 | Q100001142634003 | BCBS FL | $1,570 | 8/30/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1608316 | 9593926 | 1 | 04/25/2024 | 1700695974 | Q100001144785745 | BCBS FL | $1,570 | 8/30/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1608086 | 9593926 | 1 | 09/27/2023 | 1700644494 | C0001R1947190769 | BCBS FL | $1,570 | 8/30/2024 | $88 | $1,482 | $0 | $1,482 |
| DISP-144497 | 95941 | 1 | 03/01/2022 | 2400057930 | M0001R1696404962 | BCBS FL | $1,654 | 8/30/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-144497 | 95941 | 1 | 02/26/2022 | 2400058425 | Q100000993275887 | BCBS FL | $1,654 | 8/30/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-870259 | 95941 | 1 | 05/16/2023 | 1700610169 | M0001R1813698900 | BCBS FL | $1,654 | 8/30/2024 | $123 | $1,532 | $4 | $1,527 |
| DISP-870280 | 95941 | 1 | 05/09/2023 | 1700609594 | C0001R1852676638 | BCBS FL | $1,654 | 8/30/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-870280 | 95941 | 1 | 04/11/2023 | 1700605032 | C0001R1850789442 | BCBS FL | $1,654 | 8/30/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-870233 | 95941 | 1 | 03/07/2023 | 1700596282 | C0001R1848207189 | BCBS FL | $1,654 | 8/30/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-870450 | 95941 | 1 | 06/08/2023 | 1700617933 | 2023181CI2251 | BCBS FL | $1,654 | 8/30/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1608416 | 9593926 | 1 | 04/08/2024 | 1700693003 | C0001R1942683893 | BCBS FL | $1,570 | 8/30/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1608416 | 9593926 | 1 | 04/10/2024 | 1700696254 | C0001R1947993302 | BCBS FL | $1,570 | 8/30/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-534575 | 9593926 | 1 | 04/07/2023 | 2400089559 | Q100001053594611 | BCBS FL | $1,570 | 8/30/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-870450 | 95941 | 2 | 06/12/2023 | 1700621741 | M0001R1829286500 | BCBS FL | $3,309 | 8/30/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-870450 | 95941 | 2 | 06/28/2023 | 1700625654 | C0001R1848278845 | BCBS FL | $3,309 | 8/30/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-870450 | 95941 | 2 | 06/09/2023 | 1700618479 | C0001R1852676566 | BCBS FL | $3,309 | 8/30/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-144497 | 95941 | 2 | 03/31/2022 | 2400060043 | C0001R1678897427 | BCBS FL | $3,309 | 8/30/2024 | $385 | $2,923 | $0 | $2,923 |
| DISP-1317293 | 95941 | 2 | 03/27/2023 | 1700597965 | C0001R1898261687 | BCBS FL | $3,309 | 8/30/2024 | $382 | $2,926 | $0 | $2,926 |
| DISP-1290609 | 95941 | 2 | 01/05/2024 | 1700670077 | Q100001119430406 | BCBS FL | $3,309 | 8/30/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-870280 | 95941 | 2 | 04/20/2023 | 1700607868 | H100001085330951 | BCBS FL | $3,309 | 8/30/2024 | $352 | $2,957 | $0 | $2,957 |
| DISP-144497 | 95941 | 2 | 04/06/2022 | 2400062451 | H100000973491420 | BCBS FL | $3,309 | 8/30/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-144497 | 95941 | 2 | 03/02/2022 | 2400057885 | Q100000993275498 | BCBS FL | $3,309 | 8/30/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-870450 | 95941 | 2 | 06/22/2023 | 1700624254 | M0001R1833282938 | BCBS FL | $3,309 | 8/30/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-870450 | 95941 | 2 | 07/05/2023 | 1700625137 | C0001R1853612729 | BCBS FL | $3,309 | 8/30/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-144497 | 95941 | 2 | 04/06/2022 | 2400063718 | C0001R1673596949 | BCBS FL | $3,309 | 8/30/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-870280 | 95941 | 2 | 05/09/2023 | 1700612127 | M0001R1826551329 | BCBS FL | $3,309 | 8/30/2024 | $4 | $3,304 | $0 | $3,304 |
| DISP-870450 | 95941 | 3 | 06/06/2023 | 1700616263 | M0001R1821322387 | BCBS FL | $4,963 | 8/30/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-870233 | 95941 | 3 | 03/29/2023 | 1700600075 | Q100001089337373 | BCBS FL | $4,963 | 8/30/2024 | $382 | $4,581 | $0 | $4,581 |
| DISP-870450 | 95941 | 3 | 06/30/2023 | 1700625255 | M0001R1836003753 | BCBS FL | $4,963 | 8/30/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-870233 | 95941 | 3 | 04/05/2023 | 1700603567 | C0001R1850799565 | BCBS FL | $4,963 | 8/30/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-870450 | 95941 | 3 | 06/30/2023 | 1700620984 | C0001R1830457096 | BCBS FL | $4,963 | 8/30/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-870280 | 95941 | 4 | 05/17/2023 | 1700618254 | C0001R1852681725 | BCBS FL | $6,617 | 8/30/2024 | $804 | $5,814 | $0 | $5,814 |
| DISP-812209 | 95941 | 4 | 06/14/2023 | 1700619003 | H100001085659532 | BCBS FL | $6,617 | 8/30/2024 | $456 | $6,161 | $0 | $6,161 |
| DISP-263012 | 95941 | 4 | 10/13/2022 | 1700556902 | F100001014821159 | BCBS FL | $6,617 | 8/30/2024 | $420 | $6,197 | $0 | $6,197 |
| DISP-870450 | 95941 | 4 | 06/15/2023 | 1700619906 | C0001R1854398528 | BCBS FL | $6,617 | 8/30/2024 | $280 | $6,337 | $0 | $6,337 |
| DISP-870233 | 95941 | 5 | 02/28/2023 | 1700591203 | C0001R1854299604 | BCBS FL | $8,272 | 8/30/2024 | $344 | $7,928 | $0 | $7,928 |
| DISP-263012 | 95941 | 6 | 10/12/2022 | 1700553375 | F100001013600009 | BCBS FL | $9,926 | 8/30/2024 | $631 | $9,295 | $0 | $9,295 |
| DISP-870450 | 95941 | 7 | 07/06/2023 | 1700626950 | Q100001087256100 | BCBS FL | $11,580 | 8/30/2024 | $1,306 | $10,274 | $0 | $10,274 |
| DISP-698286 | 9593926 | 1 | 02/23/2023 | 1700593606 | C0001R1802862158 | BCBS FL | $1,570 | 9/2/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-698234 | 95941 | 1 | 02/20/2023 | 1700591631 | 2023076CL3421 | BCBS FL | $1,654 | 9/2/2024 | $56 | $1,598 | $0 | $1,598 |
| DISP-509411 | 9593826 | 1 | 01/23/2023 | 1700579638 | C0001R1791210256 | BCBS FL | $1,158 | 9/3/2024 | $134 | $1,023 | $0 | $1,023 |
| DISP-509411 | 9593826 | 1 | 02/02/2023 | 1700582769 | M0001R1769356838 | BCBS FL | $1,158 | 9/3/2024 | $85 | $1,072 | $0 | $1,072 |
| DISP-509411 | 9593826 | 1 | 01/24/2023 | 1700582838 | C0001R1791210079 | BCBS FL | $1,158 | 9/3/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-509411 | 9593826 | 1 | 01/31/2023 | 1700583865 | C0001R1793826899 | BCBS FL | $1,158 | 9/3/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-509411 | 9593826 | 1 | 02/14/2023 | 1700588594 | C0001R1793826857 | BCBS FL | $1,158 | 9/3/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-509411 | 9593826 | 1 | 02/17/2023 | 1700587525 | M0001R1776368370 | BCBS FL | $1,158 | 9/3/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509411 | 9593826 | 1 | 03/01/2023 | 1700595171 | H100001046346576 | BCBS FL | $1,158 | 9/3/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509411 | 9593826 | 1 | 02/12/2023 | 1700588042 | C0001R1792750029 | BCBS FL | $1,158 | 9/3/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509411 | 9593826 | 1 | 02/28/2023 | 1700591967 | H100001043696973 | BCBS FL | $1,158 | 9/3/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509411 | 9593826 | 1 | 02/06/2023 | 1700593435 | C0001R1784650606 | BCBS FL | $1,158 | 9/3/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509411 | 9593826 | 1 | 02/07/2023 | 1700588491 | C0001R1793194937 | BCBS FL | $1,158 | 9/3/2024 | $63 | $1,094 | $0 | $1,094 |
| DISP-509411 | 9593826 | 1 | 02/02/2023 | 1700592548 | H100001043972982 | BCBS FL | $1,158 | 9/3/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-509411 | 9593826 | 1 | 02/27/2023 | 1700591558 | Q100001043278476 | BCBS FL | $1,158 | 9/3/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1568309 | 9593826 | 1 | 04/16/2024 | 1700694883 | Q100001142217921 | BCBS FL | $1,158 | 9/3/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568309 | 9593826 | 1 | 04/19/2024 | 1700694962 | Q100001141827627 | BCBS FL | $1,158 | 9/3/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568309 | 9593826 | 1 | 04/18/2024 | 1700694887 | Q100001141801250 | BCBS FL | $1,158 | 9/3/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568309 | 9593826 | 1 | 04/08/2024 | 1700695084 | Q100001142217964 | BCBS FL | $1,158 | 9/3/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568309 | 9593826 | 1 | 04/08/2024 | 1700694596 | Q100001141048372 | BCBS FL | $1,158 | 9/3/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568309 | 9593826 | 1 | 03/26/2024 | 1700695629 | Q100001142634051 | BCBS FL | $1,158 | 9/3/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1568309 | 9593826 | 1 | 04/08/2024 | 1700695105 | H100001141473159 | BCBS FL | $1,158 | 9/3/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-509411 | 9593826 | 1 | 02/16/2023 | 1700587716 | H100001048490653 | BCBS FL | $1,158 | 9/3/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-509411 | 9593826 | 1 | 01/18/2023 | 1700585320 | H100001051856105 | BCBS FL | $1,158 | 9/3/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1568309 | 9593826 | 1 | 04/15/2024 | 1700695159 | H100001142633969 | BCBS FL | $1,158 | 9/3/2024 | $40 | $1,118 | $0 | $1,118 |
| DISP-509411 | 9593826 | 1 | 02/27/2023 | 1700592672 | Q100001043973029 | BCBS FL | $1,158 | 9/3/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-509411 | 9593826 | 1 | 02/28/2023 | 1700593181 | C0001R1784650577 | BCBS FL | $1,158 | 9/3/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-1568309 | 9593826 | 1 | 04/18/2024 | 1700694496 | Q100001142217960 | BCBS FL | $1,158 | 9/3/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568309 | 9593826 | 1 | 04/16/2024 | 1700694440 | Q100001142633997 | BCBS FL | $1,158 | 9/3/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1568309 | 9593826 | 1 | 04/08/2024 | 1700695189 | Q100001142650127 | BCBS FL | $1,158 | 9/3/2024 | $34 | $1,124 | $0 | $1,124 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-214299 | 9593926 | 1 | 09/27/2022 | 1700549743 | H100001007511441 | BCBS FL | $1,570 | 9/3/2024 | $115 | $1,454 | $0 | $1,454 |
| DISP-214299 | 9593926 | 1 | 09/30/2022 | 1700551215 | H100001008589082 | BCBS FL | $1,570 | 9/3/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-1568375 | 95941 | 1 | 11/27/2023 | 1700660061 | H100001137496243 | BCBS FL | $1,654 | 9/3/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1568963 | 95941 | 2 | 04/02/2024 | 2400113453 | H100001137657721 | BCBS FL | $3,309 | 9/3/2024 | $365 | $2,944 | $0 | $2,944 |
| DISP-1568963 | 95941 | 3 | 02/21/2024 | 2400110901 | M0001R1921589267 | BCBS FL | $4,963 | 9/3/2024 | $368 | $4,595 | $0 | $4,595 |
| DISP-1568963 | 95941 | 4 | 04/01/2024 | 2400113243 | H100001137657720 | BCBS FL | $6,617 | 9/3/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1568963 | 95941 | 6 | 03/22/2024 | 2400113525 | H100001137657739 | BCBS FL | $9,926 | 9/3/2024 | $721 | $9,205 | $0 | $9,205 |
| DISP-1568963 | 95941 | 8 | 04/01/2024 | 2400113834 | Q100001138795515 | BCBS FL | $13,235 | 9/3/2024 | $1,465 | $11,769 | $0 | $11,769 |
| DISP-1568375 | 95941 | 9 | 12/05/2023 | 1700669890 | Q100001141801405 | BCBS FL | $14,889 | 9/3/2024 | $1,679 | $13,210 | $0 | $13,210 |
| DISP-686582 | 95941 | 3 | 06/04/2023 | 1700615682 | F100001066628314 | BCBS FL | $342 | 9/4/2024 | $291 | $51 | $0 | $51 |
| DISP-870388 | 9587026 | 1 | 08/21/2023 | 1700638405 | F100001087599934 | BCBS FL | $154 | 9/4/2024 | $19 | $135 | $0 | $135 |
| DISP-870388 | 9587026 | 2 | 09/07/2023 | 1700640239 | F100001089687682 | BCBS FL | $308 | 9/4/2024 | $68 | $240 | $0 | $240 |
| DISP-870388 | 9587026 | 2 | 08/31/2023 | 1700638192 | F100001087599972 | BCBS FL | $308 | 9/4/2024 | $39 | $269 | $0 | $269 |
| DISP-870388 | 9587026 | 2 | 08/16/2023 | 1700637540 | F100001086718232 | BCBS FL | $308 | 9/4/2024 | $39 | $269 | $0 | $269 |
| DISP-686333 | 9593826 | 1 | 05/16/2023 | 1700615513 | H100001066333563 | BCBS FL | $1,158 | 9/4/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-559686 | 9593826 | 1 | 09/15/2022 | 1700544488 | C0001R1795467569 | BCBS FL | $1,158 | 9/4/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-303470 | 9593926 | 1 | 11/16/2022 | 1700561607 | C0001R1743811250 | BCBS FL | $1,570 | 9/4/2024 | $346 | $1,223 | $0 | $1,223 |
| DISP-303470 | 9593926 | 1 | 11/21/2022 | 1700562478 | H100001021292623 | BCBS FL | $1,570 | 9/4/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-303470 | 9593926 | 1 | 11/22/2022 | 1700562497 | H100001021292607 | BCBS FL | $1,570 | 9/4/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-686302 | 9593926 | 1 | 05/09/2023 | 1700614642 | Q100001065412049 | BCBS FL | $1,570 | 9/4/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-228668 | 95941 | 1 | 09/19/2022 | 1700552785 | H100001010848078 | BCBS FL | $1,654 | 9/4/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-228668 | 95941 | 1 | 10/05/2022 | 1700553733 | C0001R1728518823 | BCBS FL | $1,654 | 9/4/2024 | $132 | $1,523 | $0 | $1,523 |
| DISP-263626 | 95941 | 1 | 09/14/2022 | 1700545194 | H100001004436531 | BCBS FL | $1,654 | 9/4/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-228668 | 95941 | 1 | 08/24/2022 | 1700543269 | H100001003306964 | BCBS FL | $1,654 | 9/4/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-303229 | 95941 | 2 | 08/02/2022 | 1700543518 | H100001022023682 | BCBS FL | $3,309 | 9/4/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-303229 | 95941 | 2 | 07/01/2022 | 1700529651 | H100001020309271 | BCBS FL | $3,309 | 9/4/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-263626 | 95941 | 4 | 08/03/2022 | 1700540713 | H100001000297407 | BCBS FL | $6,617 | 9/4/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-263626 | 95941 | 4 | 08/15/2022 | 1700539447 | Q100001015177860 | BCBS FL | $6,617 | 9/4/2024 | $420 | $6,197 | $0 | $6,197 |
| DISP-228668 | 95941 | 4 | 09/23/2022 | 1700552197 | H100001009599162 | BCBS FL | $6,617 | 9/4/2024 | $210 | $6,407 | $0 | $6,407 |
| DISP-228668 | 95941 | 7 | 09/15/2022 | 1700550353 | H100001010505968 | BCBS FL | $11,580 | 9/4/2024 | $429 | $11,151 | $0 | $11,151 |
| DISP-214419 | 9593926 | 1 | 08/04/2022 | 1700545552 | H100001006986012 | BCBS FL | $354 | 9/5/2024 | $135 | $219 | $0 | $219 |
| DISP-214419 | 9593926 | 1 | 06/28/2022 | 1700529357 | M0001R1707497381 | BCBS FL | $354 | 9/5/2024 | $74 | $280 | $0 | $280 |
| DISP-509134 | G0453 | 1 | 01/23/2023 | 1700579638 | C0001R1791210256 | BCBS FL | $407 | 9/5/2024 | $96 | $311 | $0 | $311 |
| DISP-509134 | G0453 | 1 | 01/03/2023 | 1700573885 | C0001R1793195085 | BCBS FL | $407 | 9/5/2024 | $56 | $350 | $0 | $350 |
| DISP-214419 | 9593926 | 1 | 07/07/2022 | 1700529443 | H100001008589030 | BCBS FL | $354 | 9/5/2024 | $0 | $354 | $0 | $354 |
| DISP-214419 | 9593926 | 1 | 07/28/2022 | 1700533481 | H100001007938861 | BCBS FL | $354 | 9/5/2024 | $0 | $354 | $0 | $354 |
| DISP-812153 | 9593826 | 1 | 07/28/2023 | 1700636496 | Q100001085659465 | BCBS FL | $1,158 | 9/5/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-698722 | 9593826 | 1 | 07/05/2023 | 1700626415 | Q100001076044500 | BCBS FL | $1,158 | 9/5/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-811927 | 9593826 | 1 | 08/21/2023 | 1700633696 | H100001082753205 | BCBS FL | $1,158 | 9/5/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-686186 | 9593826 | 1 | 05/18/2023 | 1700614884 | Q100001065718506 | BCBS FL | $1,158 | 9/5/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-509134 | G0453 | 3 | 12/21/2022 | 1700573220 | C0001R1791210149 | BCBS FL | $1,220 | 9/5/2024 | $76 | $1,144 | $0 | $1,144 |
| DISP-685473 | 9593926 | 1 | 05/16/2022 | 1700518643 | M0001R1790002785 | BCBS FL | $1,570 | 9/5/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-811877 | 9593926 | 1 | 08/31/2023 | 1700636221 | Q100001085968322 | BCBS FL | $1,570 | 9/5/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-480936 | 9593926 | 1 | 12/28/2022 | 1700571597 | H100001044634982 | BCBS FL | $1,570 | 9/5/2024 | $115 | $1,454 | $0 | $1,454 |
| DISP-480936 | 9593926 | 1 | 12/15/2022 | 1700571810 | H100001044635018 | BCBS FL | $1,570 | 9/5/2024 | $115 | $1,454 | $0 | $1,454 |
| DISP-393859 | 95941 | 1 | 12/29/2022 | 2400082711 | C0001R1763121671 | BCBS FL | $1,654 | 9/5/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-393859 | 95941 | 1 | 12/16/2022 | 2400080459 | Q100001034683812 | BCBS FL | $1,654 | 9/5/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-559911 | 95941 | 1 | 04/13/2023 | 1700605509 | Q100001056888567 | BCBS FL | $1,654 | 9/5/2024 | $124 | $1,530 | $0 | $1,530 |
| DISP-393859 | 95941 | 1 | 01/11/2023 | 2400082245 | C0001R1761210987 | BCBS FL | $1,654 | 9/5/2024 | $91 | $1,563 | $0 | $1,563 |
| DISP-393859 | 95941 | 1 | 01/23/2023 | 2400082962 | Q100001032322358 | BCBS FL | $1,654 | 9/5/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-393859 | 95941 | 1 | 01/25/2023 | 2400083174 | Q100001032892842 | BCBS FL | $1,654 | 9/5/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-811991 | 95941 | 2 | 08/14/2023 | 1700635512 | Q100001084623454 | BCBS FL | $3,309 | 9/5/2024 | $415 | $2,893 | $0 | $2,893 |
| DISP-811959 | 95941 | 2 | 08/15/2023 | 2400098329 | Q100001084768826 | BCBS FL | $3,309 | 9/5/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-393859 | 95941 | 2 | 12/12/2022 | 2400079758 | Q100001031533285 | BCBS FL | $3,309 | 9/5/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-811791 | 95941 | 2 | 07/14/2023 | 1700628367 | H100001083960836 | BCBS FL | $3,309 | 9/5/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-812430 | 95941 | 2 | 08/21/2023 | 1700636608 | H100001085968431 | BCBS FL | $3,309 | 9/5/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-393859 | 95941 | 2 | 01/12/2023 | 2400083970 | Q100001035664913 | BCBS FL | $3,309 | 9/5/2024 | $210 | $3,099 | $0 | $3,099 |
| DISP-1317158 | 9587026 | 2 | 01/24/2024 | 1700673250 | F100001122195883 | BCBS FL | $308 | 9/6/2024 | $72 | $237 | $0 | $237 |
| DISP-1317158 | 9587026 | 2 | 01/18/2024 | 1700674096 | F100001122928704 | BCBS FL | $308 | 9/6/2024 | $72 | $237 | $0 | $237 |
| DISP-1317158 | 9587026 | 2 | 02/01/2024 | 1700675717 | F100001123644659 | BCBS FL | $308 | 9/6/2024 | $72 | $237 | $0 | $237 |
| DISP-1317158 | 9587026 | 2 | 01/22/2024 | 1700673538 | F100001122677888 | BCBS FL | $308 | 9/6/2024 | $72 | $237 | $0 | $237 |
| DISP-1317158 | 9587026 | 2 | 01/22/2024 | 1700673870 | F100001122928770 | BCBS FL | $308 | 9/6/2024 | $41 | $267 | $0 | $267 |
| DISP-1317158 | 9587026 | 2 | 01/27/2024 | 1700674344 | F100001123644695 | BCBS FL | $308 | 9/6/2024 | $41 | $267 | $0 | $267 |
| DISP-1317158 | 9587026 | 2 | 02/01/2024 | 1700675998 | F100001123962978 | BCBS FL | $308 | 9/6/2024 | $41 | $267 | $0 | $267 |
| DISP-1317158 | 9587026 | 2 | 01/29/2024 | 1700676711 | F100001123962976 | BCBS FL | $308 | 9/6/2024 | $35 | $273 | $0 | $273 |
| DISP-1317158 | 9587026 | 3 | 01/31/2024 | 1700677250 | F100001124408113 | BCBS FL | $462 | 9/6/2024 | $62 | $401 | $0 | $401 |
| DISP-80572 | 95941 | 4 | 01/25/2022 | 1700502936 | F100000981172247 | BCBS FL | $1,552 | 9/6/2024 | $617 | $935 | $0 | $935 |
| DISP-369481 | 9593826 | 1 | 11/30/2022 | 1700569193 | H100001027251439 | BCBS FL | $1,158 | 9/6/2024 | $92 | $1,065 | $0 | $1,065 |
| DISP-1290292 | 9593826 | 1 | 11/06/2023 | 1700658450 | H100001117017007 | BCBS FL | $1,158 | 9/6/2024 | $89 | $1,068 | $0 | $1,068 |
| DISP-1290292 | 9593826 | 1 | 12/13/2023 | 1700668637 | H100001118393671 | BCBS FL | $1,158 | 9/6/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1290292 | 9593826 | 1 | 11/02/2023 | 1700658042 | H100001116720919 | BCBS FL | $1,158 | 9/6/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1290292 | 9593826 | 1 | 12/14/2023 | 1700666977 | H100001116720943 | BCBS FL | $1,158 | 9/6/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1290292 | 9593826 | 1 | 11/28/2023 | 1700661311 | H100001110395674 | BCBS FL | $1,158 | 9/6/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-369481 | 9593826 | 1 | 11/29/2022 | 1700568638 | H100001026917698 | BCBS FL | $1,158 | 9/6/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-369481 | 9593826 | 1 | 11/07/2022 | 1700570080 | H100001027494221 | BCBS FL | $1,158 | 9/6/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-369481 | 9593826 | 1 | 11/28/2022 | 1700569144 | Q100001026917713 | BCBS FL | $1,158 | 9/6/2024 | $71 | $1,087 | $0 | $1,087 |
| DISP-812035 | 9593826 | 1 | 08/24/2023 | 1700635076 | H100001084623435 | BCBS FL | $1,158 | 9/6/2024 | $63 | $1,095 | $0 | $1,095 |
| DISP-369481 | 9593826 | 1 | 10/28/2022 | 1700557947 | C0001R1760911205 | BCBS FL | $1,158 | 9/6/2024 | $60 | $1,098 | $0 | $1,098 |
| DISP-369481 | 9593826 | 1 | 11/29/2022 | 1700567095 | Q100001025809265 | BCBS FL | $1,158 | 9/6/2024 | $52 | $1,106 | $0 | $1,106 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-369481 | 9593826 | 1 | 11/29/2022 | 1700567655 | Q100001026179599 | BCBS FL | $1,158 | 9/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-369481 | 9593826 | 1 | 11/29/2022 | 1700565444 | Q100001023949986 | BCBS FL | $1,158 | 9/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-369481 | 9593826 | 1 | 11/23/2022 | 1700567026 | Q100001025287229 | BCBS FL | $1,158 | 9/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-369481 | 9593826 | 1 | 12/01/2022 | 1700569588 | Q100001027494227 | BCBS FL | $1,158 | 9/6/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-1290292 | 9593826 | 1 | 12/12/2023 | 1700668493 | Q100001118393768 | BCBS FL | $1,158 | 9/6/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-812086 | 9593826 | 1 | 08/14/2023 | 1700635512 | Q100001084623454 | BCBS FL | $1,158 | 9/6/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1290292 | 9593826 | 1 | 11/30/2023 | 1700661056 | H100001110673197 | BCBS FL | $1,158 | 9/6/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1290292 | 9593826 | 1 | 12/15/2023 | 1700665464 | H100001115369772 | BCBS FL | $1,158 | 9/6/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1290292 | 9593826 | 1 | 12/14/2023 | 1700668816 | H100001118714023 | BCBS FL | $1,158 | 9/6/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1290292 | 9593826 | 1 | 11/29/2023 | 1700661614 | H100001110673086 | BCBS FL | $1,158 | 9/6/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1290292 | 9593826 | 1 | 12/14/2023 | 1700667347 | H100001116720882 | BCBS FL | $1,158 | 9/6/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1290292 | 9593826 | 1 | 12/06/2023 | 1700667427 | H100001120493783 | BCBS FL | $1,158 | 9/6/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1290292 | 9593826 | 1 | 12/08/2023 | 1700667742 | H100001117017085 | BCBS FL | $1,158 | 9/6/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1290292 | 9593826 | 1 | 12/08/2023 | 1700668814 | H100001118714013 | BCBS FL | $1,158 | 9/6/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1290292 | 9593826 | 1 | 11/28/2023 | 1700662510 | H100001111835728 | BCBS FL | $1,158 | 9/6/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-369481 | 9593826 | 1 | 11/22/2022 | 1700567034 | H100001025287194 | BCBS FL | $1,158 | 9/6/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-369481 | 9593826 | 1 | 11/29/2022 | 1700567718 | H100001026179562 | BCBS FL | $1,158 | 9/6/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-369481 | 9593826 | 1 | 11/19/2022 | 1700569199 | H100001027251416 | BCBS FL | $1,158 | 9/6/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-369481 | 9593826 | 1 | 11/15/2022 | 1700571246 | H100001029359700 | BCBS FL | $1,158 | 9/6/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-369481 | 9593826 | 1 | 10/24/2022 | 1700570817 | H100001028424687 | BCBS FL | $1,158 | 9/6/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-369481 | 9593826 | 1 | 11/21/2022 | 1700568845 | Q100001026917681 | BCBS FL | $1,158 | 9/6/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-369481 | 9593826 | 1 | 10/21/2022 | 1700560980 | H100001019622192 | BCBS FL | $1,158 | 9/6/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1373669 | 9593826 | 1 | 04/13/2023 | 1700602352 | M0001R1920316039 | BCBS FL | $1,158 | 9/6/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1470983 | 9593926 | 1 | 02/07/2024 | 1700679208 | H100001129467494 | BCBS FL | $1,570 | 9/6/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-698025 | 9593926 | 1 | 03/14/2023 | 1700594251 | C0001R1830946603 | BCBS FL | $1,570 | 9/6/2024 | $176 | $1,393 | $0 | $1,393 |
| DISP-93793 | 95941 | 2 | 05/17/2022 | 2400064151 | H100000980883991 | BCBS FL | $1,704 | 9/6/2024 | $308 | $1,396 | $0 | $1,396 |
| DISP-93837 | 95941 | 2 | 05/20/2022 | 1700518870 | H100000985912549 | BCBS FL | $2,063 | 9/6/2024 | $210 | $1,853 | $0 | $1,853 |
| DISP-1470983 | 9593926 | 1 | 02/07/2024 | 1700676762 | Q100001132664455 | BCBS FL | $1,570 | 9/6/2024 | $135 | $1,435 | $0 | $1,435 |
| DISP-811763 | 9593926 | 1 | 08/31/2023 | 1700636418 | Q100001085968356 | BCBS FL | $1,570 | 9/6/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1470983 | 9593926 | 1 | 01/11/2024 | 1700672663 | Q100001132231987 | BCBS FL | $1,570 | 9/6/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-812495 | 9593926 | 1 | 08/21/2023 | 1700636461 | F100001085659443 | BCBS FL | $1,570 | 9/6/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1470983 | 9593926 | 1 | 01/03/2024 | 1700668224 | H100001136547181 | BCBS FL | $1,570 | 9/6/2024 | $107 | $1,462 | $0 | $1,462 |
| DISP-811733 | 9593926 | 1 | 08/18/2023 | 1700635484 | Q100001085036994 | BCBS FL | $1,570 | 9/6/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-1470983 | 9593926 | 1 | 02/11/2024 | 1700684391 | Q100001132231603 | BCBS FL | $1,570 | 9/6/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-811847 | 95941 | 1 | 08/11/2023 | 1700633445 | H100001082112602 | BCBS FL | $1,654 | 9/6/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1470983 | 9593926 | 1 | 02/07/2024 | 1700684802 | Q100001132654741 | BCBS FL | $1,570 | 9/6/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-812121 | 9593926 | 1 | 08/24/2023 | 1700634425 | H100001084642134 | BCBS FL | $1,570 | 9/6/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1404642 | G0453 | 5 | 01/24/2024 | 2400108758 | H100001130768143 | BCBS FL | $2,033 | 9/6/2024 | $113 | $1,919 | $0 | $1,919 |
| DISP-698632 | 95941 | 2 | 05/09/2023 | 2400091979 | H100001062813855 | BCBS FL | $3,309 | 9/6/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-93793 | 95941 | 4 | 06/15/2022 | 2400066804 | Q100000984298237 | BCBS FL | $3,408 | 9/6/2024 | $0 | $3,408 | $0 | $3,408 |
| DISP-404354 | 95941 | 3 | 12/22/2022 | 1700577298 | H100001032152865 | BCBS FL | $4,963 | 9/6/2024 | $373 | $4,590 | $0 | $4,590 |
| DISP-404354 | 95941 | 4 | 12/20/2022 | 1700572048 | H100001036941532 | BCBS FL | $6,617 | 9/6/2024 | $388 | $6,230 | $0 | $6,230 |
| DISP-404354 | 95941 | 4 | 12/01/2022 | 1700569090 | H100001027828982 | BCBS FL | $6,617 | 9/6/2024 | $210 | $6,407 | $0 | $6,407 |
| DISP-404354 | 95941 | 7 | 01/11/2023 | 1700580616 | H100001034322843 | BCBS FL | $11,580 | 9/6/2024 | $2,507 | $9,073 | $0 | $9,073 |
| DISP-812420 | 9593826 | 1 | 08/21/2023 | 1700636964 | Q100001085968352 | BCBS FL | $1,158 | 9/7/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-1373490 | 9593926 | 1 | 09/21/2023 | 1700643440 | H100001116104932 | BCBS FL | $1,570 | 9/7/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1148306 | 9587026 | 2 | 11/28/2023 | 1700662380 | Q100001111909689 | BCBS FL | $308 | 9/9/2024 | $0 | $308 | $0 | $308 |
| DISP-698037 | 9593826 | 1 | 08/31/2022 | 1700548036 | 2022280CA6802 | BCBS FL | $1,158 | 9/9/2024 | $91 | $1,067 | $0 | $1,067 |
| DISP-1470416 | 9593826 | 1 | 02/07/2024 | 1700679208 | H100001129467494 | BCBS FL | $1,158 | 9/9/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1470416 | 9593826 | 1 | 02/12/2024 | 1700681468 | H100001136882954 | BCBS FL | $1,158 | 9/9/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1240787 | 9593826 | 1 | 09/19/2023 | 1700643654 | F100001111782738 | BCBS FL | $1,158 | 9/9/2024 | $57 | $1,101 | $0 | $1,101 |
| DISP-1470416 | 9593826 | 1 | 02/07/2024 | 1700676762 | Q100001132664455 | BCBS FL | $1,158 | 9/9/2024 | $56 | $1,102 | $0 | $1,102 |
| DISP-1470416 | 9593826 | 1 | 01/11/2024 | 1700672663 | Q100001132231987 | BCBS FL | $1,158 | 9/9/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470416 | 9593826 | 1 | 01/29/2024 | 1700674655 | Q100001131887134 | BCBS FL | $1,158 | 9/9/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470416 | 9593826 | 1 | 02/05/2024 | 1700676409 | Q100001132231583 | BCBS FL | $1,158 | 9/9/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470416 | 9593826 | 1 | 02/07/2024 | 1700676795 | Q100001132654772 | BCBS FL | $1,158 | 9/9/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470416 | 9593826 | 1 | 02/08/2024 | 1700679865 | Q100001136547362 | BCBS FL | $1,158 | 9/9/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1470416 | 9593826 | 1 | 02/05/2024 | 1700681325 | H100001130435880 | BCBS FL | $1,158 | 9/9/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1470416 | 9593826 | 1 | 02/11/2024 | 1700683939 | H100001132231614 | BCBS FL | $1,158 | 9/9/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-811876 | 9593826 | 1 | 08/15/2023 | 1700634437 | H100001083620819 | BCBS FL | $1,158 | 9/9/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1470416 | 9593826 | 1 | 01/03/2024 | 1700668224 | H100001136547181 | BCBS FL | $1,158 | 9/9/2024 | $41 | $1,116 | $0 | $1,116 |
| DISP-1470416 | 9593826 | 1 | 02/11/2024 | 1700684391 | Q100001132231603 | BCBS FL | $1,158 | 9/9/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1470416 | 9593826 | 1 | 02/07/2024 | 1700684802 | Q100001132654741 | BCBS FL | $1,158 | 9/9/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-812400 | 9593926 | 1 | 08/28/2023 | 1700636614 | Q100001085968299 | BCBS FL | $1,570 | 9/9/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-811816 | 9593926 | 1 | 08/22/2023 | 1700637848 | Q100001087058638 | BCBS FL | $1,570 | 9/9/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-811984 | 9593926 | 1 | 06/20/2023 | 1700619464 | Q100001086331952 | BCBS FL | $1,570 | 9/9/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-812436 | 95941 | 1 | 07/07/2023 | 1700625603 | Q100001086262798 | BCBS FL | $1,654 | 9/9/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-811940 | 9593926 | 1 | 09/05/2023 | 2400098909 | Q100001086391458 | BCBS FL | $1,570 | 9/9/2024 | $99 | $1,471 | $0 | $1,471 |
| DISP-424191 | 9593926 | 1 | 02/13/2023 | 1700586771 | Q100001038885077 | BCBS FL | $1,570 | 9/9/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-1240385 | 95941 | 1 | 03/30/2022 | 1700507122 | Q100000967057096 | BCBS FL | $1,654 | 9/9/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1240385 | 95941 | 1 | 04/22/2022 | 1700509569 | Q100000970122513 | BCBS FL | $1,654 | 9/9/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1240385 | 95941 | 1 | 04/26/2022 | 1700511320 | Q100000971394616 | BCBS FL | $1,654 | 9/9/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-424191 | 9593926 | 1 | 02/16/2023 | 1700588127 | Q100001039959404 | BCBS FL | $1,570 | 9/9/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-424191 | 9593926 | 1 | 02/08/2023 | 1700588541 | H100001039959478 | BCBS FL | $1,570 | 9/9/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-698172 | 95941 | 2 | 06/26/2023 | 2400094765 | Q100001071976401 | BCBS FL | $3,309 | 9/9/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1240385 | 95941 | 2 | 03/21/2022 | 1700509351 | Q100000969809722 | BCBS FL | $3,309 | 9/9/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-811853 | 95941 | 2 | 08/15/2023 | 1700636235 | Q100001085659546 | BCBS FL | $3,309 | 9/9/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-812089 | 95941 | 2 | 08/21/2023 | 1700637730 | Q100001087058582 | BCBS FL | $3,309 | 9/9/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1240385 | 95941 | 3 | 04/29/2022 | 1700511340 | Q100000971703743 | BCBS FL | $4,963 | 9/9/2024 | $1,007 | $3,956 | $0 | $3,956 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1240385 | 95941 | 3 | 04/12/2022 | 1700509113 | Q100000969440002 | BCBS FL | $4,963 | 9/9/2024 | $351 | $4,612 | $0 | $4,612 |
| DISP-812343 | 95941 | 3 | 08/03/2023 | 2400098055 | H100001084204225 | BCBS FL | $4,963 | 9/9/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-1240385 | 95941 | 3 | 04/25/2022 | 1700509903 | Q100000970782223 | BCBS FL | $4,963 | 9/9/2024 | $315 | $4,648 | $0 | $4,648 |
| DISP-1240385 | 95941 | 3 | 04/12/2022 | 1700511206 | Q100000971064871 | BCBS FL | $4,963 | 9/9/2024 | $315 | $4,648 | $0 | $4,648 |
| DISP-697599 | 95941 | 4 | 07/12/2023 | 1700626207 | H100001075730185 | BCBS FL | $6,617 | 9/9/2024 | $456 | $6,161 | $0 | $6,161 |
| DISP-1240385 | 95941 | 5 | 04/14/2022 | 1700508801 | Q100000969138185 | BCBS FL | $8,272 | 9/9/2024 | $637 | $7,635 | $0 | $7,635 |
| DISP-1240385 | 95941 | 10 | 04/06/2022 | 1700509614 | Q100000970127909 | BCBS FL | $16,543 | 9/9/2024 | $1,542 | $15,002 | $0 | $15,002 |
| DISP-228689 | 9587026 | 1 | 10/03/2022 | 1700553160 | Q100001010848205 | BCBS FL | $154 | 9/10/2024 | $15 | $139 | $0 | $139 |
| DISP-228689 | 9587026 | 1 | 09/27/2022 | 1700550514 | H100001008245845 | BCBS FL | $154 | 9/10/2024 | $0 | $154 | $0 | $154 |
| DISP-228689 | 9587026 | 1 | 10/20/2022 | 1700554093 | Q100001011892568 | BCBS FL | $154 | 9/10/2024 | $0 | $154 | $0 | $154 |
| DISP-228689 | 9587026 | 2 | 10/10/2022 | 1700552757 | H100001010848084 | BCBS FL | $308 | 9/10/2024 | $63 | $245 | $0 | $245 |
| DISP-228689 | 9587026 | 2 | 10/24/2022 | 1700554480 | H100001012197090 | BCBS FL | $308 | 9/10/2024 | $63 | $245 | $0 | $245 |
| DISP-228689 | 9587026 | 2 | 09/27/2022 | 1700552669 | C0001R1726201583 | BCBS FL | $308 | 9/10/2024 | $48 | $260 | $0 | $260 |
| DISP-228689 | 9587026 | 2 | 10/03/2022 | 1700551785 | Q100001013600000 | BCBS FL | $308 | 9/10/2024 | $45 | $264 | $0 | $264 |
| DISP-228689 | 9587026 | 2 | 10/07/2022 | 1700553879 | Q100001011282974 | BCBS FL | $308 | 9/10/2024 | $45 | $264 | $0 | $264 |
| DISP-228689 | 9587026 | 2 | 10/17/2022 | 1700554231 | Q100001011892591 | BCBS FL | $308 | 9/10/2024 | $45 | $264 | $0 | $264 |
| DISP-228689 | 9587026 | 2 | 10/19/2022 | 1700555676 | Q100001013599966 | BCBS FL | $308 | 9/10/2024 | $45 | $264 | $0 | $264 |
| DISP-228689 | 9587026 | 2 | 09/26/2022 | 1700552347 | Q100001010506016 | BCBS FL | $308 | 9/10/2024 | $45 | $264 | $0 | $264 |
| DISP-228689 | 9587026 | 2 | 10/12/2022 | 1700554165 | Q100001012197096 | BCBS FL | $308 | 9/10/2024 | $45 | $264 | $0 | $264 |
| DISP-228689 | 9587026 | 2 | 09/12/2022 | 1700549852 | H100001007254628 | BCBS FL | $308 | 9/10/2024 | $42 | $266 | $0 | $266 |
| DISP-228689 | 9587026 | 2 | 09/30/2022 | 1700550258 | H100001007938899 | BCBS FL | $308 | 9/10/2024 | $36 | $272 | $0 | $272 |
| DISP-228689 | 9587026 | 2 | 10/07/2022 | 1700553869 | C0001R1728136418 | BCBS FL | $308 | 9/10/2024 | $36 | $272 | $0 | $272 |
| DISP-228689 | 9587026 | 2 | 10/12/2022 | 1700553402 | H100001010848161 | BCBS FL | $308 | 9/10/2024 | $36 | $272 | $0 | $272 |
| DISP-228689 | 9587026 | 2 | 10/17/2022 | 1700554177 | H100001012197075 | BCBS FL | $308 | 9/10/2024 | $36 | $272 | $0 | $272 |
| DISP-228689 | 9587026 | 2 | 10/06/2022 | 1700555744 | H100001013247835 | BCBS FL | $308 | 9/10/2024 | $36 | $272 | $0 | $272 |
| DISP-228689 | 9587026 | 2 | 10/18/2022 | 1700553804 | Q100001011532252 | BCBS FL | $308 | 9/10/2024 | $31 | $278 | $0 | $278 |
| DISP-228689 | 9587026 | 2 | 09/23/2022 | 1700552022 | H100001009185089 | BCBS FL | $308 | 9/10/2024 | $0 | $308 | $0 | $308 |
| DISP-228689 | 9587026 | 4 | 10/17/2022 | 1700555751 | Q100001013247916 | BCBS FL | $617 | 9/10/2024 | $89 | $527 | $0 | $527 |
| DISP-262962 | 9593826 | 1 | 10/01/2022 | 2400074689 | C0001R1731813529 | BCBS FL | $1,158 | 9/10/2024 | $92 | $1,065 | $0 | $1,065 |
| DISP-262962 | 9593826 | 1 | 10/13/2022 | 2400075956 | H100001014879291 | BCBS FL | $1,158 | 9/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-262962 | 9593826 | 1 | 10/14/2022 | 2400075280 | Q100001014879193 | BCBS FL | $1,158 | 9/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-262962 | 9593826 | 1 | 10/17/2022 | 2400075327 | Q100001014879294 | BCBS FL | $1,158 | 9/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-262962 | 9593826 | 1 | 10/24/2022 | 2400075807 | Q100001014879249 | BCBS FL | $1,158 | 9/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-262962 | 9593826 | 1 | 10/25/2022 | 2400076648 | Q100001014879284 | BCBS FL | $1,158 | 9/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-262962 | 9593826 | 1 | 09/21/2022 | 2400073583 | Q100001011261875 | BCBS FL | $1,158 | 9/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-262962 | 9593826 | 1 | 10/12/2022 | 2400075336 | Q100001014879181 | BCBS FL | $1,158 | 9/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-262962 | 9593826 | 1 | 10/21/2022 | 2400076264 | Q100001014879238 | BCBS FL | $1,158 | 9/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-262962 | 9593826 | 1 | 10/26/2022 | 2400076375 | Q100001014879212 | BCBS FL | $1,158 | 9/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-262962 | 9593826 | 1 | 10/28/2022 | 2400076399 | Q100001014879286 | BCBS FL | $1,158 | 9/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-262962 | 9593826 | 1 | 10/26/2022 | 2400076672 | Q100001014879264 | BCBS FL | $1,158 | 9/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-262962 | 9593826 | 1 | 10/17/2022 | 2400076704 | Q100001014879203 | BCBS FL | $1,158 | 9/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-812369 | 9593826 | 1 | 08/15/2023 | 1700635687 | Q100001084623457 | BCBS FL | $1,158 | 9/10/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-811956 | 9593826 | 1 | 08/31/2023 | 2400098968 | Q100001086391453 | BCBS FL | $1,158 | 9/10/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-262962 | 9593826 | 1 | 10/14/2022 | 2400075033 | C0001R1734309410 | BCBS FL | $1,158 | 9/10/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-262962 | 9593826 | 1 | 10/07/2022 | 2400075297 | H100001013476869 | BCBS FL | $1,158 | 9/10/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-262962 | 9593826 | 1 | 09/19/2022 | 2400073375 | H100001009697827 | BCBS FL | $1,158 | 9/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-262962 | 9593826 | 1 | 10/10/2022 | 2400075296 | H100001013480019 | BCBS FL | $1,158 | 9/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-262962 | 9593826 | 1 | 10/05/2022 | 2400075534 | H100001013476857 | BCBS FL | $1,158 | 9/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-262962 | 9593826 | 1 | 10/12/2022 | 2400075903 | H100001014879211 | BCBS FL | $1,158 | 9/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-262962 | 9593826 | 1 | 09/28/2022 | 2400074533 | Q100001012233546 | BCBS FL | $1,158 | 9/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-262962 | 9593826 | 1 | 10/19/2022 | 2400075106 | H100001014879206 | BCBS FL | $1,158 | 9/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-262962 | 9593826 | 1 | 10/13/2022 | 2400075341 | H100001014879229 | BCBS FL | $1,158 | 9/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-262962 | 9593826 | 1 | 10/12/2022 | 2400075632 | Q100001013480041 | BCBS FL | $1,158 | 9/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-262962 | 9593826 | 1 | 10/28/2022 | 2400076281 | H100001014879222 | BCBS FL | $1,158 | 9/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-262962 | 9593826 | 1 | 10/10/2022 | 2400075873 | C0001R1731813343 | BCBS FL | $1,158 | 9/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-262962 | 9593826 | 1 | 10/14/2022 | 2400075993 | H100001014879228 | BCBS FL | $1,158 | 9/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-262962 | 9593826 | 1 | 10/17/2022 | 2400076720 | H100001014879255 | BCBS FL | $1,158 | 9/10/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-262962 | 9593826 | 1 | 10/24/2022 | 2400076272 | Q100001014879214 | BCBS FL | $1,158 | 9/10/2024 | $32 | $1,126 | $0 | $1,126 |
| DISP-686812 | 9593826 | 1 | 05/15/2023 | 1700614875 | Q100001066053212 | BCBS FL | $1,158 | 9/10/2024 | $28 | $1,130 | $0 | $1,130 |
| DISP-262962 | 9593826 | 1 | 10/21/2022 | 2400075448 | Q100001014879209 | BCBS FL | $1,158 | 9/10/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-698178 | 95941 | 1 | 09/08/2022 | 1700544275 | C0001R1815164931 | BCBS FL | $1,654 | 9/10/2024 | $373 | $1,281 | $0 | $1,281 |
| DISP-404229 | 9593926 | 1 | 01/23/2023 | 1700581966 | H100001034969994 | BCBS FL | $1,570 | 9/10/2024 | $175 | $1,394 | $0 | $1,394 |
| DISP-687085 | 9593926 | 1 | 05/23/2023 | 1700615661 | Q100001066333543 | BCBS FL | $1,570 | 9/10/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-983245 | 9593926 | 1 | 10/05/2023 | 1700650454 | Q100001099760213 | BCBS FL | $1,570 | 9/10/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-404229 | 9593926 | 1 | 01/22/2023 | 1700584929 | H100001036941454 | BCBS FL | $1,570 | 9/10/2024 | $114 | $1,456 | $0 | $1,456 |
| DISP-698188 | 9593926 | 1 | 06/13/2023 | 2400094239 | H100001070932316 | BCBS FL | $1,570 | 9/10/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-698050 | 9593926 | 1 | 02/06/2023 | 1700582831 | C0001R1823441795 | BCBS FL | $1,570 | 9/10/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-698456 | 95941 | 1 | 05/24/2023 | 2400092441 | Q100001064405204 | BCBS FL | $1,654 | 9/10/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-983245 | 9593926 | 1 | 10/17/2023 | 1700651977 | Q100001101198338 | BCBS FL | $1,570 | 9/10/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-404229 | 9593926 | 1 | 02/06/2023 | 1700584300 | H100001036580169 | BCBS FL | $1,570 | 9/10/2024 | $85 | $1,485 | $0 | $1,485 |
| DISP-214717 | 95941 | 1 | 08/04/2022 | 1700544970 | H100001005622445 | BCBS FL | $1,654 | 9/10/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-481216 | 95941 | 1 | 02/17/2023 | 1700588540 | C0001R1777696921 | BCBS FL | $1,654 | 9/10/2024 | $91 | $1,563 | $0 | $1,563 |
| DISP-404229 | 9593926 | 1 | 01/19/2023 | 1700583797 | H100001036287568 | BCBS FL | $1,570 | 9/10/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-404229 | 9593926 | 1 | 02/03/2023 | 1700584081 | H100001036287556 | BCBS FL | $1,570 | 9/10/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-404229 | 9593926 | 1 | 02/02/2023 | 1700584040 | C0001R1771083087 | BCBS FL | $1,570 | 9/10/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-404229 | 9593926 | 1 | 02/07/2023 | 1700584946 | C0001R1772044005 | BCBS FL | $1,570 | 9/10/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-214717 | 95941 | 1 | 06/28/2022 | 1700529357 | M0001R1707497381 | BCBS FL | $1,654 | 9/10/2024 | $84 | $1,570 | $0 | $1,570 |
| DISP-214717 | 95941 | 1 | 07/26/2022 | 1700534702 | H100000999237761 | BCBS FL | $1,654 | 9/10/2024 | $84 | $1,570 | $0 | $1,570 |
| DISP-214717 | 95941 | 2 | 08/04/2022 | 1700545552 | H100001006986012 | BCBS FL | $3,309 | 9/10/2024 | $308 | $3,000 | $0 | $3,000 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-697481 | 95941 | 2 | 02/23/2023 | 1700593606 | C0001R1802862158 | BCBS FL | $3,309 | 9/10/2024 | $0 | $3,309 | $0 | | $3,309 |
| DISP-214717 | 95941 | 2 | 07/06/2022 | 1700529023 | H100001009185053 | BCBS FL | $3,309 | 9/10/2024 | $0 | $3,309 | $0 | | $3,309 |
| DISP-214717 | 95941 | 2 | 07/27/2022 | 1700534778 | H100001005622609 | BCBS FL | $3,309 | 9/10/2024 | $0 | $3,309 | $0 | | $3,309 |
| DISP-686753 | 95941 | 4 | 05/15/2023 | 1700614403 | Q100001065412132 | BCBS FL | $6,617 | 9/10/2024 | $746 | $5,871 | $0 | | $5,871 |
| DISP-687098 | 95941 | 4 | 05/19/2023 | 1700614376 | Q100001065412094 | BCBS FL | $6,617 | 9/10/2024 | $514 | $6,103 | $0 | | $6,103 |
| DISP-811758 | 9593826 | 1 | 07/07/2023 | 1700622059 | C0001R1848264367 | BCBS FL | $1,158 | 9/11/2024 | $79 | $1,079 | $0 | | $1,079 |
| DISP-812208 | 9593826 | 1 | 08/24/2023 | 1700637276 | F100001086718212 | BCBS FL | $1,158 | 9/11/2024 | $79 | $1,079 | $0 | | $1,079 |
| DISP-424045 | 9593826 | 1 | 02/21/2023 | 2400085194 | Q100001040012984 | BCBS FL | $1,158 | 9/11/2024 | $79 | $1,079 | $0 | | $1,079 |
| DISP-180718 | 9593826 | 1 | 08/31/2022 | 1700543636 | H100001003306955 | BCBS FL | $1,158 | 9/11/2024 | $73 | $1,084 | $0 | | $1,084 |
| DISP-180718 | 9593826 | 1 | 08/30/2022 | 1700540622 | H100001000030539 | BCBS FL | $1,158 | 9/11/2024 | $73 | $1,084 | $0 | | $1,084 |
| DISP-424045 | 9593826 | 1 | 02/20/2023 | 2400085239 | Q100001040012973 | BCBS FL | $1,158 | 9/11/2024 | $57 | $1,100 | $0 | | $1,100 |
| DISP-698141 | 9593826 | 1 | 04/14/2023 | 2400089150 | H100001053236441 | BCBS FL | $1,158 | 9/11/2024 | $57 | $1,101 | $68 | | $1,032 |
| DISP-180718 | 9593826 | 1 | 08/31/2022 | 1700541390 | Q100001000951602 | BCBS FL | $1,158 | 9/11/2024 | $52 | $1,106 | $0 | | $1,106 |
| DISP-1036470 | 9593826 | 1 | 11/13/2023 | 2400103772 | Q100001104562940 | BCBS FL | $1,158 | 9/11/2024 | $50 | $1,107 | $0 | | $1,107 |
| DISP-811854 | 9593826 | 1 | 07/26/2023 | 1700631236 | Q100001086274995 | BCBS FL | $1,158 | 9/11/2024 | $50 | $1,107 | $0 | | $1,107 |
| DISP-774550 | 9593826 | 1 | 08/09/2023 | 1700634323 | Q100001082484773 | BCBS FL | $1,158 | 9/11/2024 | $50 | $1,107 | $0 | | $1,107 |
| DISP-424045 | 9593826 | 1 | 02/06/2023 | 2400084202 | Q100001038644366 | BCBS FL | $1,158 | 9/11/2024 | $50 | $1,107 | $0 | | $1,107 |
| DISP-424045 | 9593826 | 1 | 02/13/2023 | 2400084886 | Q100001039057646 | BCBS FL | $1,158 | 9/11/2024 | $50 | $1,107 | $0 | | $1,107 |
| DISP-424045 | 9593826 | 1 | 02/13/2023 | 2400085083 | Q100001039057704 | BCBS FL | $1,158 | 9/11/2024 | $50 | $1,107 | $0 | | $1,107 |
| DISP-424045 | 9593826 | 1 | 02/09/2023 | 2400084976 | Q100001038644363 | BCBS FL | $1,158 | 9/11/2024 | $50 | $1,107 | $0 | | $1,107 |
| DISP-424045 | 9593826 | 1 | 02/21/2023 | 2400084842 | C0001R1777181673 | BCBS FL | $1,158 | 9/11/2024 | $47 | $1,110 | $0 | | $1,110 |
| DISP-424045 | 9593826 | 1 | 02/08/2023 | 2400083941 | H100001038644348 | BCBS FL | $1,158 | 9/11/2024 | $42 | $1,116 | $0 | | $1,116 |
| DISP-812596 | 9593826 | 1 | 08/30/2023 | 1700635953 | H100001085331034 | BCBS FL | $1,158 | 9/11/2024 | $42 | $1,116 | $0 | | $1,116 |
| DISP-424045 | 9593826 | 1 | 02/13/2023 | 2400085264 | H100001040013000 | BCBS FL | $1,158 | 9/11/2024 | $42 | $1,116 | $0 | | $1,116 |
| DISP-697632 | 9593826 | 1 | 06/19/2023 | 2400093740 | H100001068850798 | BCBS FL | $1,158 | 9/11/2024 | $42 | $1,116 | $0 | | $1,116 |
| DISP-180718 | 9593826 | 1 | 08/29/2022 | 1700540824 | H100001000031240 | BCBS FL | $1,158 | 9/11/2024 | $39 | $1,119 | $0 | | $1,119 |
| DISP-180718 | 9593826 | 1 | 08/29/2022 | 1700540984 | H100001000031221 | BCBS FL | $1,158 | 9/11/2024 | $39 | $1,119 | $0 | | $1,119 |
| DISP-180718 | 9593826 | 1 | 08/29/2022 | 1700541597 | Q100001000950285 | BCBS FL | $1,158 | 9/11/2024 | $35 | $1,122 | $0 | | $1,122 |
| DISP-180718 | 9593826 | 1 | 09/15/2022 | 1700544216 | Q100001003961042 | BCBS FL | $1,158 | 9/11/2024 | $35 | $1,122 | $0 | | $1,122 |
| DISP-180718 | 9593826 | 1 | 09/02/2022 | 1700542067 | Q100001001619383 | BCBS FL | $1,158 | 9/11/2024 | $35 | $1,122 | $0 | | $1,122 |
| DISP-180718 | 9593826 | 1 | 09/14/2022 | 1700544475 | Q100001003095658 | BCBS FL | $1,158 | 9/11/2024 | $35 | $1,122 | $0 | | $1,122 |
| DISP-699057 | 9593826 | 1 | 05/23/2023 | 2400091500 | Q100001061761227 | BCBS FL | $1,158 | 9/11/2024 | $0 | $1,157 | $0 | | $1,157 |
| DISP-424045 | 9593826 | 1 | 02/17/2023 | 2400085317 | H100001040012970 | BCBS FL | $1,158 | 9/11/2024 | $0 | $1,158 | $0 | | $1,158 |
| DISP-698366 | 9593926 | 1 | 03/14/2023 | 1700594138 | C0001R1821953904 | BCBS FL | $1,570 | 9/11/2024 | $368 | $1,201 | $0 | | $1,201 |
| DISP-698125 | 95941 | 1 | 01/30/2023 | 1700581720 | C0001R1825811109 | BCBS FL | $1,654 | 9/11/2024 | $402 | $1,253 | $0 | | $1,253 |
| DISP-278480 | 9593926 | 1 | 10/28/2022 | 1700558120 | H100001016208009 | BCBS FL | $1,570 | 9/11/2024 | $238 | $1,331 | $0 | | $1,331 |
| DISP-278480 | 9593926 | 1 | 10/28/2022 | 1700559159 | Q100001017840373 | BCBS FL | $1,570 | 9/11/2024 | $135 | $1,434 | $0 | | $1,434 |
| DISP-278480 | 9593926 | 1 | 11/01/2022 | 1700559443 | Q100001017840299 | BCBS FL | $1,570 | 9/11/2024 | $135 | $1,434 | $0 | | $1,434 |
| DISP-1608381 | 9593926 | 1 | 01/04/2024 | 1700669804 | M0001R1908629472 | BCBS FL | $1,570 | 9/11/2024 | $116 | $1,454 | $0 | | $1,454 |
| DISP-697558 | 9593926 | 1 | 05/12/2023 | 2400091659 | H100001062481848 | BCBS FL | $1,570 | 9/11/2024 | $110 | $1,460 | $0 | | $1,460 |
| DISP-278480 | 9593926 | 1 | 10/31/2022 | 1700559196 | Q100001018268060 | BCBS FL | $1,570 | 9/11/2024 | $92 | $1,477 | $0 | | $1,477 |
| DISP-697623 | 9593926 | 1 | 12/16/2022 | 1700571632 | C0001R1816829249 | BCBS FL | $1,570 | 9/11/2024 | $92 | $1,477 | $0 | | $1,477 |
| DISP-983369 | 95941 | 1 | 10/13/2023 | 1700651832 | Q100001100857476 | BCBS FL | $1,654 | 9/11/2024 | $149 | $1,505 | $0 | | $1,505 |
| DISP-698251 | 95941 | 1 | 04/17/2023 | 2400090795 | H100001058948120 | BCBS FL | $1,654 | 9/11/2024 | $114 | $1,540 | $0 | | $1,540 |
| DISP-278480 | 9593926 | 1 | 11/11/2022 | 1700560696 | C0001R1741929729 | BCBS FL | $1,570 | 9/11/2024 | $0 | $1,570 | $0 | | $1,570 |
| DISP-698331 | 95941 | 2 | 11/14/2022 | 1700561420 | C0001R1815705644 | BCBS FL | $3,309 | 9/11/2024 | $783 | $2,526 | $0 | | $2,526 |
| DISP-812053 | 95941 | 8 | 07/07/2023 | 1700622059 | C0001R1848264367 | BCBS FL | $13,235 | 9/11/2024 | $1,607 | $11,628 | $0 | | $11,628 |
| DISP-105565 | 9593826 | 1 | 06/28/2022 | 1700528285 | Q100000987813317 | BCBS FL | $136 | 9/12/2024 | $104 | $32 | $0 | | $32 |
| DISP-105565 | 9593826 | 1 | 06/30/2022 | 1700526984 | Q100000986170507 | BCBS FL | $136 | 9/12/2024 | $77 | $58 | $0 | | $58 |
| DISP-105565 | 9593826 | 1 | 06/21/2022 | 1700530295 | Q100000989526163 | BCBS FL | $136 | 9/12/2024 | $73 | $62 | $0 | | $62 |
| DISP-105565 | 9593826 | 1 | 06/27/2022 | 1700526651 | Q100000985912798 | BCBS FL | $136 | 9/12/2024 | $52 | $84 | $0 | | $84 |
| DISP-105565 | 9593826 | 1 | 06/21/2022 | 1700528907 | Q100000988148251 | BCBS FL | $136 | 9/12/2024 | $52 | $84 | $0 | | $84 |
| DISP-105565 | 9593826 | 1 | 06/21/2022 | 1700527172 | Q100000986906434 | BCBS FL | $136 | 9/12/2024 | $52 | $84 | $0 | | $84 |
| DISP-105565 | 9593826 | 1 | 06/15/2022 | 1700526378 | Q100000985911467 | BCBS FL | $136 | 9/12/2024 | $52 | $84 | $0 | | $84 |
| DISP-105565 | 9593826 | 1 | 06/15/2022 | 1700526457 | Q100000985911668 | BCBS FL | $136 | 9/12/2024 | $52 | $84 | $0 | | $84 |
| DISP-105565 | 9593826 | 1 | 06/17/2022 | 1700526858 | Q100000986169308 | BCBS FL | $136 | 9/12/2024 | $52 | $84 | $0 | | $84 |
| DISP-105565 | 9593826 | 1 | 06/21/2022 | 1700527094 | Q100000986906592 | BCBS FL | $136 | 9/12/2024 | $52 | $84 | $0 | | $84 |
| DISP-105565 | 9593826 | 1 | 07/06/2022 | 1700527617 | Q100000986906105 | BCBS FL | $136 | 9/12/2024 | $52 | $84 | $0 | | $84 |
| DISP-105565 | 9593826 | 1 | 06/28/2022 | 1700528411 | Q100000987813436 | BCBS FL | $136 | 9/12/2024 | $52 | $84 | $0 | | $84 |
| DISP-105565 | 9593826 | 1 | 06/29/2022 | 1700526638 | Q100000986170164 | BCBS FL | $136 | 9/12/2024 | $52 | $84 | $0 | | $84 |
| DISP-105565 | 9593826 | 1 | 06/22/2022 | 1700526725 | Q100000985912931 | BCBS FL | $136 | 9/12/2024 | $52 | $84 | $0 | | $84 |
| DISP-105565 | 9593826 | 1 | 06/20/2022 | 1700526924 | Q100000986170322 | BCBS FL | $136 | 9/12/2024 | $52 | $84 | $0 | | $84 |
| DISP-105565 | 9593826 | 1 | 06/30/2022 | 1700528685 | H100000988149208 | BCBS FL | $136 | 9/12/2024 | $45 | $91 | $0 | | $91 |
| DISP-105565 | 9593826 | 1 | 06/21/2022 | 1700527101 | F100000986906623 | BCBS FL | $136 | 9/12/2024 | $39 | $97 | $0 | | $97 |
| DISP-105565 | 9593826 | 1 | 06/30/2022 | 1700526722 | Q100000986487626 | BCBS FL | $136 | 9/12/2024 | $35 | $100 | $0 | | $100 |
| DISP-105565 | 9593826 | 1 | 07/08/2022 | 1700527627 | Q100000987165949 | BCBS FL | $136 | 9/12/2024 | $35 | $100 | $0 | | $100 |
| DISP-105565 | 9593826 | 1 | 06/23/2022 | 1700529287 | Q100000988661912 | BCBS FL | $136 | 9/12/2024 | $35 | $100 | $0 | | $100 |
| DISP-105565 | 9593826 | 1 | 06/17/2022 | 1700529668 | Q100000988918888 | BCBS FL | $136 | 9/12/2024 | $35 | $100 | $0 | | $100 |
| DISP-105565 | 9593826 | 1 | 06/16/2022 | 1700529677 | Q100000988918614 | BCBS FL | $136 | 9/12/2024 | $35 | $100 | $0 | | $100 |
| DISP-105565 | 9593826 | 1 | 07/05/2022 | 1700527326 | Q100000986487652 | BCBS FL | $136 | 9/12/2024 | $35 | $100 | $0 | | $100 |
| DISP-105565 | 9593826 | 1 | 06/27/2022 | 1700529198 | Q100000988662785 | BCBS FL | $136 | 9/12/2024 | $35 | $100 | $0 | | $100 |
| DISP-105565 | 9593826 | 1 | 06/23/2022 | 1700529216 | Q100000988661780 | BCBS FL | $136 | 9/12/2024 | $35 | $100 | $0 | | $100 |
| DISP-105565 | 9593826 | 1 | 06/29/2022 | 1700529682 | Q100000988918769 | BCBS FL | $136 | 9/12/2024 | $35 | $100 | $0 | | $100 |
| DISP-105565 | 9593826 | 1 | 07/11/2022 | 1700528602 | Q100000988149370 | BCBS FL | $136 | 9/12/2024 | $0 | $136 | $0 | | $136 |
| DISP-910199 | 9587026 | 2 | 02/03/2023 | 1700591254 | 02023144556700U0H00 | BCBS FL | $308 | 9/12/2024 | $68 | $240 | $0 | | $240 |
| DISP-910199 | 9587026 | 2 | 01/27/2023 | 1700586240 | C0001R1842136155 | BCBS FL | $308 | 9/12/2024 | $39 | $269 | $0 | | $269 |
| DISP-910199 | 9587026 | 2 | 02/09/2023 | 1700585049 | C0001R1855444698 | BCBS FL | $308 | 9/12/2024 | $39 | $269 | $0 | | $269 |
| DISP-481198 | 9593826 | 1 | 03/06/2023 | 1700594301 | Q100001045659087 | BCBS FL | $1,158 | 9/12/2024 | $261 | $896 | $0 | | $896 |
| DISP-481198 | 9593826 | 1 | 03/07/2023 | 1700594370 | H100001045347836 | BCBS FL | $1,158 | 9/12/2024 | $134 | $1,023 | $0 | | $1,023 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-481198 | 9593826 | 1 | 03/20/2023 | 1700596030 | H100001047417829 | BCBS FL | $1,158 | 9/12/2024 | $111 | $1,046 | $0 | $1,046 |
| DISP-481198 | 9593826 | 1 | 02/22/2023 | 1700592393 | H100001043696993 | BCBS FL | $1,158 | 9/12/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-481198 | 9593826 | 1 | 03/02/2023 | 1700592813 | H100001044320205 | BCBS FL | $1,158 | 9/12/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-481198 | 9593826 | 1 | 03/03/2023 | 1700594203 | C0001R1786000788 | BCBS FL | $1,158 | 9/12/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-481198 | 9593826 | 1 | 03/08/2023 | 1700596178 | C0001R1788821331 | BCBS FL | $1,158 | 9/12/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-481198 | 9593826 | 1 | 03/09/2023 | 1700593579 | H100001044945883 | BCBS FL | $1,158 | 9/12/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-481198 | 9593826 | 1 | 03/03/2023 | 1700595957 | H100001046636138 | BCBS FL | $1,158 | 9/12/2024 | $58 | $1,100 | $0 | $1,100 |
| DISP-481198 | 9593826 | 1 | 03/10/2023 | 1700593564 | Q100001044945903 | BCBS FL | $1,158 | 9/12/2024 | $55 | $1,102 | $0 | $1,102 |
| DISP-481198 | 9593826 | 1 | 03/07/2023 | 1700592714 | H100001044635067 | BCBS FL | $1,158 | 9/12/2024 | $53 | $1,104 | $0 | $1,104 |
| DISP-481198 | 9593826 | 1 | 03/14/2023 | 1700595117 | Q100001046346632 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/03/2023 | 1700595303 | Q100001046022566 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/21/2023 | 1700596374 | Q100001047832831 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/21/2023 | 1700596387 | Q100001047832808 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-774418 | 9593826 | 1 | 08/28/2023 | 1700635081 | Q100001084319374 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-775104 | 9593826 | 1 | 08/28/2023 | 1700635083 | Q100001084319355 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1683022 | 9593826 | 1 | 06/26/2023 | 2400094099 | M0001R1904984562 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 02/26/2023 | 1700591696 | Q100001043278443 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/03/2023 | 1700592465 | Q100001044320199 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 02/27/2023 | 1700593427 | Q100001044635033 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/09/2023 | 1700593563 | Q100001044945884 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/09/2023 | 1700594011 | Q100001045347826 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 02/27/2023 | 1700594196 | Q100001044945914 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/13/2023 | 1700594312 | Q100001045659177 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/10/2023 | 1700594365 | Q100001045659089 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/13/2023 | 1700594375 | Q100001045659182 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/15/2023 | 1700594503 | Q100001045659113 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/01/2023 | 1700594639 | Q100001045659109 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/03/2023 | 1700594687 | Q100001045659102 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/13/2023 | 1700594770 | Q100001046022573 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/09/2023 | 1700594905 | Q100001045659097 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/14/2023 | 1700595038 | Q100001046346619 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/13/2023 | 1700595082 | Q100001046022543 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/06/2023 | 1700595120 | Q100001046022604 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/01/2023 | 1700595271 | Q100001046346581 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/14/2023 | 1700595439 | Q100001046346607 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/18/2023 | 1700595483 | Q100001046636132 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/16/2023 | 1700595850 | Q100001047417836 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/15/2023 | 1700596314 | Q100001047832783 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/06/2023 | 1700596528 | Q100001047417831 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/20/2023 | 1700596710 | Q100001048208855 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-681974 | 9593826 | 1 | 04/27/2023 | 1700608282 | Q100001060233778 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/06/2023 | 1700591044 | Q100001045659078 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-481198 | 9593826 | 1 | 03/21/2023 | 1700596716 | Q100001047832779 | BCBS FL | $1,158 | 9/12/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-559803 | 9593826 | 1 | 12/28/2022 | 1700574465 | F100001051204386 | BCBS FL | $1,158 | 9/12/2024 | $47 | $1,110 | $0 | $1,110 |
| DISP-1682987 | 9593826 | 1 | 04/02/2024 | 2400113469 | H100001145983433 | BCBS FL | $1,158 | 9/12/2024 | $45 | $1,113 | $0 | $1,113 |
| DISP-481198 | 9593826 | 1 | 02/27/2023 | 1700592668 | H100001043973020 | BCBS FL | $1,158 | 9/12/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-774499 | 9593826 | 1 | 07/24/2023 | 1700631908 | H100001081114432 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-774579 | 9593826 | 1 | 08/03/2023 | 1700632729 | H100001081839368 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1682684 | 9593826 | 1 | 06/20/2023 | 2400093325 | H100001138795519 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 02/23/2023 | 1700592474 | H100001043973074 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 03/02/2023 | 1700592491 | H100001044320155 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 03/14/2023 | 1700592865 | H100001044635041 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 02/07/2023 | 1700592987 | H100001044320200 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 03/09/2023 | 1700593959 | Q100001045347863 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 03/08/2023 | 1700594008 | Q100001045335615 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 03/07/2023 | 1700594340 | H100001045347822 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 03/12/2023 | 1700594393 | H100001045659169 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 03/01/2023 | 1700595090 | H100001046346627 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 03/10/2023 | 1700595098 | H100001046022550 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-685692 | 9593826 | 1 | 05/22/2023 | 1700615605 | H100001066333602 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1290819 | 9593826 | 1 | 11/10/2023 | 1700656989 | M0001R1886562306 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 02/20/2023 | 1700591344 | H100001042996932 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 03/03/2023 | 1700592526 | H100001044320236 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481198 | 9593826 | 1 | 03/02/2023 | 1700593398 | H100001044634974 | BCBS FL | $1,158 | 9/12/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1683197 | 9593826 | 1 | 04/23/2024 | 1700697187 | Q100001146961902 | BCBS FL | $1,158 | 9/12/2024 | $40 | $1,118 | $0 | $1,118 |
| DISP-481198 | 9593826 | 1 | 03/20/2023 | 1700595392 | Q100001046636150 | BCBS FL | $1,158 | 9/12/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-481198 | 9593826 | 1 | 03/03/2023 | 1700595921 | Q100001047107658 | BCBS FL | $1,158 | 9/12/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-481198 | 9593826 | 1 | 03/07/2023 | 1700596547 | Q100001047417786 | BCBS FL | $1,158 | 9/12/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-481198 | 9593826 | 1 | 02/24/2023 | 1700592295 | Q100001043697001 | BCBS FL | $1,158 | 9/12/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-481198 | 9593826 | 1 | 03/21/2023 | 1700595421 | Q100001046636158 | BCBS FL | $1,158 | 9/12/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-481198 | 9593826 | 1 | 03/07/2023 | 1700596590 | Q100001047417767 | BCBS FL | $1,158 | 9/12/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-481198 | 9593826 | 1 | 03/13/2023 | 1700597300 | Q100001047832765 | BCBS FL | $1,158 | 9/12/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-685683 | 9593826 | 1 | 04/14/2023 | 1700605128 | Q100001056587990 | BCBS FL | $1,158 | 9/12/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-481198 | 9593826 | 1 | 03/10/2023 | 1700594366 | Q100001045335621 | BCBS FL | $1,158 | 9/12/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-481198 | 9593826 | 1 | 03/20/2023 | 1700595969 | Q100001047417771 | BCBS FL | $1,158 | 9/12/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-481198 | 9593826 | 1 | 03/09/2023 | 1700593600 | Q100001044945901 | BCBS FL | $1,158 | 9/12/2024 | $28 | $1,130 | $0 | $1,130 |
| DISP-481198 | 9593826 | 1 | 03/13/2023 | 1700595155 | C0001R1787013989 | BCBS FL | $1,158 | 9/12/2024 | $26 | $1,132 | $0 | $1,132 |
| DISP-1683140 | 9593826 | 1 | 04/30/2024 | 1700697477 | H100001146597640 | BCBS FL | $1,158 | 9/12/2024 | $18 | $1,140 | $0 | $1,140 |
| DISP-481198 | 9593826 | 1 | 03/06/2023 | 1700594343 | Q100001045659142 | BCBS FL | $1,158 | 9/12/2024 | $0 | $1,157 | $0 | $1,157 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-481198 | 9593826 | 1 | 03/02/2023 | 1700593298 | Q100001044635014 | BCBS FL | $1,158 | 9/12/2024 | $0 | $1,158 | $34 | $1,123 |
| DISP-774679 | 9593826 | 1 | 08/21/2023 | 1700632767 | Q100001082112553 | BCBS FL | $1,158 | 9/12/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-481198 | 9593826 | 1 | 02/19/2023 | 1700591286 | Q100001042996847 | BCBS FL | $1,158 | 9/12/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-481198 | 9593826 | 1 | 03/09/2023 | 1700593413 | H100001044945895 | BCBS FL | $1,158 | 9/12/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-481198 | 9593826 | 1 | 03/08/2023 | 1700593415 | Q100001044945916 | BCBS FL | $1,158 | 9/12/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-481198 | 9593826 | 1 | 03/03/2023 | 1700595092 | Q100001046346629 | BCBS FL | $1,158 | 9/12/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-481198 | 9593826 | 1 | 03/16/2023 | 1700595847 | Q100001047417765 | BCBS FL | $1,158 | 9/12/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-812052 | 9593926 | 1 | 07/07/2023 | 1700622059 | C0001R1848264367 | BCBS FL | $1,570 | 9/12/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-1447521 | 9593926 | 1 | 06/29/2022 | 1700530339 | H100000989523968 | BCBS FL | $1,570 | 9/12/2024 | $162 | $1,408 | $0 | $1,408 |
| DISP-1447521 | 9593926 | 1 | 07/06/2022 | 1700530457 | Q100000989799244 | BCBS FL | $1,570 | 9/12/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-1447521 | 9593926 | 1 | 07/08/2022 | 1700530978 | H100000990239743 | BCBS FL | $1,570 | 9/12/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-685675 | 9593926 | 1 | 05/16/2023 | 1700614326 | Q100001066053273 | BCBS FL | $1,570 | 9/12/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-685667 | 9593926 | 1 | 05/23/2023 | 1700616861 | Q100001067271493 | BCBS FL | $1,570 | 9/12/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-811678 | 9593926 | 1 | 08/23/2023 | 1700638471 | Q100001087599965 | BCBS FL | $1,570 | 9/12/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1683013 | 9593926 | 1 | 06/26/2023 | 2400094099 | M0001R1904984562 | BCBS FL | $1,570 | 9/12/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1683120 | 9593926 | 1 | 05/21/2024 | 1700702596 | Q100001149432448 | BCBS FL | $1,570 | 9/12/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683696 | 9593926 | 1 | 05/20/2024 | 2400116406 | Q100001148022602 | BCBS FL | $1,570 | 9/12/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1405007 | 9593926 | 1 | 02/27/2024 | 1700681852 | Q100001130878370 | BCBS FL | $1,570 | 9/12/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1405000 | 95941 | 1 | 12/13/2023 | 1700668679 | M0001R1906774311 | BCBS FL | $1,654 | 9/12/2024 | $212 | $1,442 | $0 | $1,442 |
| DISP-480968 | 9593926 | 1 | 11/16/2022 | 1700562938 | H100001044635013 | BCBS FL | $1,570 | 9/12/2024 | $126 | $1,444 | $0 | $1,444 |
| DISP-1405007 | 9593926 | 1 | 02/06/2024 | 1700679525 | H100001129467495 | BCBS FL | $1,570 | 9/12/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-685522 | 9593926 | 1 | 05/22/2023 | 1700614621 | H100001065412106 | BCBS FL | $1,570 | 9/12/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-910254 | 95941 | 1 | 09/05/2023 | 1700644420 | Q100001093576980 | BCBS FL | $1,654 | 9/12/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-910254 | 95941 | 1 | 09/27/2023 | 1700644426 | Q100001093847329 | BCBS FL | $1,654 | 9/12/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-685503 | 95941 | 1 | 04/28/2023 | 1700607721 | Q100001059623877 | BCBS FL | $1,654 | 9/12/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-685234 | 95941 | 1 | 05/11/2023 | 1700611960 | Q100001063343864 | BCBS FL | $1,654 | 9/12/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1683738 | 95941 | 1 | 06/26/2023 | 2400094099 | M0001R1904984562 | BCBS FL | $1,654 | 9/12/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-910254 | 95941 | 1 | 09/25/2023 | 1700645191 | Q100001094527204 | BCBS FL | $1,654 | 9/12/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-910254 | 95941 | 1 | 09/26/2023 | 1700645321 | Q100001094527189 | BCBS FL | $1,654 | 9/12/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-910254 | 95941 | 1 | 09/27/2023 | 1700645326 | Q100001094527187 | BCBS FL | $1,654 | 9/12/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-775239 | 95941 | 1 | 08/03/2023 | 1700632738 | Q100001081839356 | BCBS FL | $1,654 | 9/12/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1109814 | 95941 | 1 | 05/12/2022 | 1700514043 | Q100000973659355 | BCBS FL | $1,654 | 9/12/2024 | $175 | $1,479 | $0 | $1,479 |
| DISP-685505 | 9593926 | 1 | 05/17/2023 | 1700614868 | Q100001065718588 | BCBS FL | $1,570 | 9/12/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-1109814 | 95941 | 1 | 04/28/2022 | 1700515404 | Q100000974657508 | BCBS FL | $1,654 | 9/12/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1109788 | 95941 | 1 | 05/25/2022 | 1700519914 | Q100000979427486 | BCBS FL | $1,654 | 9/12/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1109788 | 95941 | 1 | 05/03/2022 | 1700520137 | Q100000979428554 | BCBS FL | $1,654 | 9/12/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1109814 | 95941 | 1 | 04/29/2022 | 1700514964 | Q100000974319556 | BCBS FL | $1,654 | 9/12/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1109814 | 95941 | 1 | 05/23/2022 | 1700516706 | Q100000976797621 | BCBS FL | $1,654 | 9/12/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1109805 | 95941 | 1 | 05/18/2022 | 1700517230 | Q100000976407305 | BCBS FL | $1,654 | 9/12/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1109784 | 95941 | 1 | 05/13/2022 | 1700519021 | Q100000978765555 | BCBS FL | $1,654 | 9/12/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1109788 | 95941 | 1 | 05/25/2022 | 1700519644 | Q100000978764469 | BCBS FL | $1,654 | 9/12/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-812728 | 95941 | 1 | 10/05/2022 | 1700554232 | Q100001082753316 | BCBS FL | $1,654 | 9/12/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1109788 | 95941 | 1 | 05/25/2022 | 1700519459 | Q100000978765077 | BCBS FL | $1,654 | 9/12/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1109788 | 95941 | 1 | 05/23/2022 | 1700520620 | Q100000979733512 | BCBS FL | $1,654 | 9/12/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1405000 | 95941 | 1 | 01/24/2024 | 1700672953 | Q100001131206832 | BCBS FL | $1,654 | 9/12/2024 | $123 | $1,531 | $0 | $1,531 |
| DISP-910254 | 95941 | 1 | 09/25/2023 | 1700644055 | H100001093576915 | BCBS FL | $1,654 | 9/12/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1109814 | 95941 | 1 | 05/18/2022 | 1700516359 | Q100000975787850 | BCBS FL | $1,654 | 9/12/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-1109814 | 95941 | 1 | 04/29/2022 | 1700514539 | Q100000974010638 | BCBS FL | $1,654 | 9/12/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-1109805 | 95941 | 1 | 05/26/2022 | 1700518989 | Q100000978338374 | BCBS FL | $1,654 | 9/12/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-1109784 | 95941 | 1 | 05/24/2022 | 1700519149 | Q100000979016653 | BCBS FL | $1,654 | 9/12/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-1447522 | 9593926 | 1 | 05/25/2022 | 1700520833 | H100000981529096 | BCBS FL | $1,570 | 9/12/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1447521 | 9593926 | 1 | 06/14/2022 | 1700525231 | H100000984913183 | BCBS FL | $1,570 | 9/12/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-480968 | 9593926 | 1 | 12/07/2022 | 1700571418 | H100001038226604 | BCBS FL | $1,570 | 9/12/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1682994 | 95941 | 1 | 11/17/2023 | 1700663302 | Q100001145882625 | BCBS FL | $1,654 | 9/12/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1036890 | G0453 | 5 | 06/14/2023 | 1700619781 | M0001R1878196718 | BCBS FL | $2,033 | 9/12/2024 | $281 | $1,752 | $0 | $1,752 |
| DISP-774607 | 95941 | 2 | 08/16/2023 | 1700634868 | H100001083620840 | BCBS FL | $3,309 | 9/12/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-910254 | 95941 | 2 | 09/27/2023 | 1700644195 | Q100001093847350 | BCBS FL | $3,309 | 9/12/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-910254 | 95941 | 2 | 09/27/2023 | 1700644315 | Q100001093847344 | BCBS FL | $3,309 | 9/12/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-685185 | 95941 | 2 | 04/27/2023 | 1700607063 | Q100001059248073 | BCBS FL | $3,309 | 9/12/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-910254 | 95941 | 2 | 09/14/2023 | 1700644507 | Q100001093847421 | BCBS FL | $3,309 | 9/12/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-775102 | 95941 | 2 | 08/01/2023 | 1700634451 | Q100001083620880 | BCBS FL | $3,309 | 9/12/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1109805 | 95941 | 2 | 05/06/2022 | 1700517264 | Q100000976407371 | BCBS FL | $3,309 | 9/12/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-1109788 | 95941 | 2 | 05/13/2022 | 1700519490 | Q100000978338424 | BCBS FL | $3,309 | 9/12/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-1109788 | 95941 | 2 | 05/25/2022 | 1700519643 | Q100000978764765 | BCBS FL | $3,309 | 9/12/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-1682828 | 95941 | 2 | 04/23/2024 | 1700697187 | Q100001146961902 | BCBS FL | $3,309 | 9/12/2024 | $293 | $3,016 | $0 | $3,016 |
| DISP-1373579 | 95941 | 2 | 02/07/2024 | 1700680224 | C0001R1925734844 | BCBS FL | $3,309 | 9/12/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-910254 | 95941 | 2 | 09/06/2023 | 1700645003 | H100001094211827 | BCBS FL | $3,309 | 9/12/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-775213 | 95941 | 2 | 08/01/2023 | 2400097147 | H100001080454643 | BCBS FL | $3,309 | 9/12/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-685565 | 95941 | 2 | 06/01/2023 | 1700616071 | H100001074652511 | BCBS FL | $3,309 | 9/12/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-910254 | 95941 | 2 | 09/08/2023 | 1700644172 | H100001093576859 | BCBS FL | $3,309 | 9/12/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1109805 | 95941 | 2 | 05/05/2022 | 1700517177 | Q100000976407444 | BCBS FL | $3,309 | 9/12/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-1109814 | 95941 | 2 | 04/20/2022 | 1700515424 | Q100000974655833 | BCBS FL | $3,309 | 9/12/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-1109784 | 95941 | 2 | 05/25/2022 | 1700519131 | Q100000979016688 | BCBS FL | $3,309 | 9/12/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-1109788 | 95941 | 2 | 05/24/2022 | 1700519396 | Q100000979017171 | BCBS FL | $3,309 | 9/12/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-1447533 | 95941 | 2 | 03/07/2022 | 1700503103 | C0001R1654242951 | BCBS FL | $3,309 | 9/12/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-775284 | 95941 | 2 | 08/21/2023 | 1700632767 | Q100001082112553 | BCBS FL | $3,309 | 9/12/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1109814 | 95941 | 3 | 05/13/2022 | 1700515877 | Q100000975242263 | BCBS FL | $4,963 | 9/12/2024 | $707 | $4,256 | $0 | $4,256 |
| DISP-685535 | 95941 | 3 | 04/24/2023 | 1700606833 | H100001058566419 | BCBS FL | $4,963 | 9/12/2024 | $603 | $4,360 | $0 | $4,360 |
| DISP-910254 | 95941 | 3 | 09/25/2023 | 1700644093 | Q100001093576910 | BCBS FL | $4,963 | 9/12/2024 | $560 | $4,403 | $0 | $4,403 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1109814 | 95941 | 3 | 05/19/2022 | 1700516695 | Q100000976069256 | BCBS FL | $4,963 | 9/12/2024 | $462 | $4,501 | $0 | | $4,501 |
| DISP-1109805 | 95941 | 3 | 05/12/2022 | 1700518817 | Q100000977708241 | BCBS FL | $4,963 | 9/12/2024 | $462 | $4,501 | $0 | | $4,501 |
| DISP-812533 | 95941 | 3 | 09/05/2023 | 2400098909 | Q100001086391458 | BCBS FL | $4,963 | 9/12/2024 | $420 | $4,543 | $0 | | $4,543 |
| DISP-1109805 | 95941 | 3 | 05/23/2022 | 1700517824 | Q100000977126123 | BCBS FL | $4,963 | 9/12/2024 | $419 | $4,544 | $0 | | $4,544 |
| DISP-910254 | 95941 | 3 | 09/08/2023 | 1700644149 | H100001093576928 | BCBS FL | $4,963 | 9/12/2024 | $222 | $4,741 | $0 | | $4,741 |
| DISP-910254 | 95941 | 4 | 09/26/2023 | 1700644158 | Q100001093576935 | BCBS FL | $6,617 | 9/12/2024 | $746 | $5,871 | $0 | | $5,871 |
| DISP-910254 | 95941 | 4 | 09/14/2023 | 1700644531 | Q100001093847401 | BCBS FL | $6,617 | 9/12/2024 | $746 | $5,871 | $0 | | $5,871 |
| DISP-1109788 | 95941 | 4 | 05/25/2022 | 1700519647 | Q100000978765381 | BCBS FL | $6,617 | 9/12/2024 | $617 | $6,001 | $0 | | $6,001 |
| DISP-1373579 | 95941 | 4 | 02/16/2024 | 1700679940 | C0001R1925734921 | BCBS FL | $6,617 | 9/12/2024 | $481 | $6,136 | $0 | | $6,136 |
| DISP-1405000 | 95941 | 4 | 01/11/2024 | 1700672094 | H100001121169822 | BCBS FL | $6,617 | 9/12/2024 | $456 | $6,161 | $0 | | $6,161 |
| DISP-1109814 | 95941 | 4 | 05/18/2022 | 1700516280 | Q100000975788098 | BCBS FL | $6,617 | 9/12/2024 | $420 | $6,197 | $0 | | $6,197 |
| DISP-1109814 | 95941 | 4 | 05/20/2022 | 1700517123 | Q100000976408009 | BCBS FL | $6,617 | 9/12/2024 | $241 | $6,377 | $0 | | $6,377 |
| DISP-1109814 | 95941 | 5 | 04/15/2022 | 1700508113 | Q100000968717239 | BCBS FL | $8,272 | 9/12/2024 | $771 | $7,501 | $0 | | $7,501 |
| DISP-1109784 | 95941 | 5 | 05/13/2022 | 1700519002 | Q100000978763650 | BCBS FL | $8,272 | 9/12/2024 | $771 | $7,501 | $0 | | $7,501 |
| DISP-1109788 | 95941 | 5 | 05/23/2022 | 1700519727 | Q100000978764432 | BCBS FL | $8,272 | 9/12/2024 | $771 | $7,501 | $0 | | $7,501 |
| DISP-1405000 | 95941 | 5 | 12/20/2023 | 1700669745 | M0001R1908182768 | BCBS FL | $8,272 | 9/12/2024 | $570 | $7,702 | $0 | | $7,702 |
| DISP-1109814 | 95941 | 6 | 05/04/2022 | 1700517066 | Q100000976407389 | BCBS FL | $9,926 | 9/12/2024 | $925 | $9,001 | $0 | | $9,001 |
| DISP-1373579 | 95941 | 6 | 01/11/2024 | 1700674440 | C0001R1915414555 | BCBS FL | $9,926 | 9/12/2024 | $194 | $9,732 | $0 | | $9,732 |
| DISP-1109805 | 95941 | 9 | 05/17/2022 | 1700518952 | Q100000978078958 | BCBS FL | $14,889 | 9/12/2024 | $1,387 | $13,502 | $0 | | $13,502 |
| DISP-1109805 | 95941 | 9 | 05/25/2022 | 1700518966 | Q100000978080598 | BCBS FL | $14,889 | 9/12/2024 | $946 | $13,943 | $0 | | $13,943 |
| DISP-80361 | 9593826 | 1 | 04/07/2022 | 1700510881 | H100000975242287 | BCBS FL | $136 | 9/13/2024 | $73 | $62 | $0 | | $62 |
| DISP-80361 | 9593826 | 1 | 04/12/2022 | 1700511779 | H100000971704796 | BCBS FL | $136 | 9/13/2024 | $73 | $62 | $0 | | $62 |
| DISP-80361 | 9593826 | 1 | 04/12/2022 | 1700511707 | H100000975242751 | BCBS FL | $136 | 9/13/2024 | $35 | $100 | $0 | | $100 |
| DISP-80361 | 9593826 | 1 | 04/11/2022 | 1700511601 | H100000975242102 | BCBS FL | $136 | 9/13/2024 | $35 | $100 | $0 | | $100 |
| DISP-80361 | 9593826 | 1 | 04/25/2022 | 1700514785 | H100000976071892 | BCBS FL | $136 | 9/13/2024 | $35 | $100 | $0 | | $100 |
| DISP-80361 | 9593826 | 1 | 04/28/2022 | 1700515181 | H100000976072083 | BCBS FL | $136 | 9/13/2024 | $35 | $100 | $0 | | $100 |
| DISP-80361 | 9593826 | 1 | 04/29/2022 | 1700515227 | H100000975242771 | BCBS FL | $136 | 9/13/2024 | $35 | $100 | $0 | | $100 |
| DISP-80361 | 9593826 | 1 | 04/06/2022 | 1700510428 | H100000975242918 | BCBS FL | $136 | 9/13/2024 | $28 | $107 | $0 | | $107 |
| DISP-80361 | 9593826 | 1 | 04/15/2022 | 1700513008 | H100000972713997 | BCBS FL | $136 | 9/13/2024 | $0 | $136 | $0 | | $136 |
| DISP-80361 | 9593826 | 1 | 04/15/2022 | 1700513070 | H100000972712363 | BCBS FL | $136 | 9/13/2024 | $0 | $136 | $0 | | $136 |
| DISP-535164 | 9593826 | 1 | 03/31/2023 | 1700601695 | H100001052431440 | BCBS FL | $1,158 | 9/13/2024 | $50 | $1,107 | $0 | | $1,107 |
| DISP-812374 | 9593826 | 1 | 08/31/2023 | 2400098280 | Q100001084204195 | BCBS FL | $1,158 | 9/13/2024 | $50 | $1,107 | $0 | | $1,107 |
| DISP-812667 | 9593826 | 1 | 08/21/2023 | 2400098247 | H100001084204250 | BCBS FL | $1,158 | 9/13/2024 | $42 | $1,116 | $0 | | $1,116 |
| DISP-180595 | 9593926 | 1 | 04/15/2022 | 1700511275 | H100001000950706 | BCBS FL | $1,570 | 9/13/2024 | $190 | $1,380 | $0 | | $1,380 |
| DISP-180595 | 9593926 | 1 | 04/25/2022 | 1700513089 | C0001R1666922861 | BCBS FL | $1,570 | 9/13/2024 | $190 | $1,380 | $0 | | $1,380 |
| DISP-180595 | 9593926 | 1 | 05/23/2022 | 1700522148 | H100000987518748 | BCBS FL | $1,570 | 9/13/2024 | $159 | $1,411 | $0 | | $1,411 |
| DISP-774660 | 9593926 | 1 | 08/02/2023 | 1700632788 | Q100001081380905 | BCBS FL | $1,570 | 9/13/2024 | $132 | $1,438 | $0 | | $1,438 |
| DISP-1036861 | 9593926 | 1 | 12/19/2022 | 1700571448 | H100001103758740 | BCBS FL | $1,570 | 9/13/2024 | $126 | $1,444 | $0 | | $1,444 |
| DISP-180595 | 9593926 | 1 | 05/12/2022 | 1700518852 | H100000991585324 | BCBS FL | $1,570 | 9/13/2024 | $115 | $1,454 | $0 | | $1,454 |
| DISP-424176 | 9593926 | 1 | 07/29/2022 | 1700539832 | 2022250CN1198 | BCBS FL | $1,570 | 9/13/2024 | $115 | $1,454 | $0 | | $1,454 |
| DISP-811866 | 9593926 | 1 | 08/16/2023 | 2400098241 | H100001084204207 | BCBS FL | $1,570 | 9/13/2024 | $110 | $1,460 | $0 | | $1,460 |
| DISP-180595 | 9593926 | 1 | 05/23/2022 | 1700522831 | H100000999551981 | BCBS FL | $1,570 | 9/13/2024 | $102 | $1,468 | $0 | | $1,468 |
| DISP-180595 | 9593926 | 1 | 05/26/2022 | 1700520131 | C0001R1686248506 | BCBS FL | $1,570 | 9/13/2024 | $102 | $1,468 | $0 | | $1,468 |
| DISP-424176 | 9593926 | 1 | 07/06/2022 | 1700529058 | H100001041343577 | BCBS FL | $1,570 | 9/13/2024 | $102 | $1,468 | $0 | | $1,468 |
| DISP-424176 | 9593926 | 1 | 07/08/2022 | 1700529883 | H100001039631118 | BCBS FL | $1,570 | 9/13/2024 | $102 | $1,468 | $0 | | $1,468 |
| DISP-424176 | 9593926 | 1 | 08/10/2022 | 1700541063 | H100001037601930 | BCBS FL | $1,570 | 9/13/2024 | $102 | $1,468 | $0 | | $1,468 |
| DISP-685569 | 95941 | 1 | 05/19/2023 | 1700614379 | Q100001065412129 | BCBS FL | $1,654 | 9/13/2024 | $187 | $1,468 | $0 | | $1,468 |
| DISP-180582 | 95941 | 1 | 07/08/2022 | 1700530313 | H100001002582943 | BCBS FL | $1,654 | 9/13/2024 | $154 | $1,500 | $0 | | $1,500 |
| DISP-180681 | 95941 | 1 | 01/20/2022 | 1700491944 | H100000999552715 | BCBS FL | $1,654 | 9/13/2024 | $148 | $1,506 | $0 | | $1,506 |
| DISP-180582 | 95941 | 1 | 06/16/2022 | 1700526766 | C0001R1704712492 | BCBS FL | $1,654 | 9/13/2024 | $105 | $1,549 | $0 | | $1,549 |
| DISP-180582 | 95941 | 1 | 07/19/2022 | 1700536707 | H100000999237855 | BCBS FL | $1,654 | 9/13/2024 | $105 | $1,549 | $0 | | $1,549 |
| DISP-180582 | 95941 | 1 | 06/17/2022 | 1700527787 | H100000997580001 | BCBS FL | $1,654 | 9/13/2024 | $105 | $1,549 | $0 | | $1,549 |
| DISP-180582 | 95941 | 1 | 06/17/2022 | 1700527551 | C0001R1704712586 | BCBS FL | $1,654 | 9/13/2024 | $84 | $1,570 | $0 | | $1,570 |
| DISP-180582 | 95941 | 1 | 07/11/2022 | 1700533210 | C0001R1707498552 | BCBS FL | $1,654 | 9/13/2024 | $84 | $1,570 | $0 | | $1,570 |
| DISP-180582 | 95941 | 1 | 07/07/2022 | 1700536726 | C0001R1701900266 | BCBS FL | $1,654 | 9/13/2024 | $0 | $1,654 | $0 | | $1,654 |
| DISP-180681 | 95941 | 1 | 01/14/2022 | 1700487070 | C0002R1696613655 | BCBS FL | $1,654 | 9/13/2024 | $0 | $1,654 | $0 | | $1,654 |
| DISP-180582 | 95941 | 1 | 06/20/2022 | 1700528816 | 2022256QR0806 | BCBS FL | $1,654 | 9/13/2024 | $0 | $1,654 | $0 | | $1,654 |
| DISP-180582 | 95941 | 1 | 07/13/2022 | 1700532540 | Q100001001242003 | BCBS FL | $1,654 | 9/13/2024 | $0 | $1,654 | $0 | | $1,654 |
| DISP-180582 | 95941 | 1 | 07/28/2022 | 1700535147 | H100000999237929 | BCBS FL | $1,654 | 9/13/2024 | $0 | $1,654 | $0 | | $1,654 |
| DISP-180582 | 95941 | 1 | 06/15/2022 | 1700522987 | C0001R1704557258 | BCBS FL | $1,654 | 9/13/2024 | $0 | $1,654 | $0 | | $1,654 |
| DISP-180582 | 95941 | 1 | 07/14/2022 | 1700530835 | Q100000990935809 | BCBS FL | $1,654 | 9/13/2024 | $0 | $1,654 | $0 | | $1,654 |
| DISP-180582 | 95941 | 1 | 06/22/2022 | 1700525541 | H100000984916160 | BCBS FL | $1,654 | 9/13/2024 | $0 | $1,654 | $0 | | $1,654 |
| DISP-180582 | 95941 | 2 | 07/05/2022 | 1700530913 | H100000989799011 | BCBS FL | $3,309 | 9/13/2024 | $563 | $2,746 | $0 | | $2,746 |
| DISP-303205 | 95941 | 2 | 11/08/2022 | 2400077789 | C0001R1739536311 | BCBS FL | $3,309 | 9/13/2024 | $486 | $2,823 | $0 | | $2,823 |
| DISP-180681 | 95941 | 2 | 02/17/2022 | 1700498326 | H100001002876012 | BCBS FL | $3,309 | 9/13/2024 | $385 | $2,923 | $0 | | $2,923 |
| DISP-180582 | 95941 | 2 | 07/11/2022 | 1700531210 | H100000990515618 | BCBS FL | $3,309 | 9/13/2024 | $308 | $3,000 | $0 | | $3,000 |
| DISP-180582 | 95941 | 2 | 07/25/2022 | 1700533737 | H100000992813957 | BCBS FL | $3,309 | 9/13/2024 | $212 | $3,097 | $0 | | $3,097 |
| DISP-180582 | 95941 | 2 | 07/18/2022 | 1700533106 | H100000999237702 | BCBS FL | $3,309 | 9/13/2024 | $168 | $3,140 | $0 | | $3,140 |
| DISP-180582 | 95941 | 2 | 07/20/2022 | 1700531822 | H100001000663300 | BCBS FL | $3,309 | 9/13/2024 | $168 | $3,140 | $0 | | $3,140 |
| DISP-180582 | 95941 | 2 | 07/11/2022 | 1700531487 | C0001R1693578834 | BCBS FL | $3,309 | 9/13/2024 | $141 | $3,168 | $0 | | $3,168 |
| DISP-180582 | 95941 | 2 | 07/28/2022 | 1700535257 | C0001R1707498370 | BCBS FL | $3,309 | 9/13/2024 | $126 | $3,183 | $0 | | $3,183 |
| DISP-180582 | 95941 | 2 | 06/17/2022 | 1700524565 | H100000988662682 | BCBS FL | $3,309 | 9/13/2024 | $99 | $3,210 | $0 | | $3,210 |
| DISP-180582 | 95941 | 2 | 06/27/2022 | 1700529186 | H100001001895537 | BCBS FL | $3,309 | 9/13/2024 | $0 | $3,309 | $0 | | $3,309 |
| DISP-303205 | 95941 | 2 | 11/21/2022 | 2400079339 | H100001022362005 | BCBS FL | $3,309 | 9/13/2024 | $0 | $3,309 | $0 | | $3,309 |
| DISP-180582 | 95941 | 2 | 06/30/2022 | 1700526279 | C0001R1686248241 | BCBS FL | $3,309 | 9/13/2024 | $0 | $3,309 | $0 | | $3,309 |
| DISP-180582 | 95941 | 3 | 06/24/2022 | 1700527659 | H100001002269581 | BCBS FL | $4,963 | 9/13/2024 | $315 | $4,648 | $0 | | $4,648 |
| DISP-180582 | 95941 | 3 | 07/19/2022 | 1700533180 | H100000992263953 | BCBS FL | $4,963 | 9/13/2024 | $315 | $4,648 | $0 | | $4,648 |
| DISP-180582 | 95941 | 3 | 07/19/2022 | 1700533179 | H100000992264777 | BCBS FL | $4,963 | 9/13/2024 | $252 | $4,711 | $0 | | $4,711 |
| DISP-303205 | 95941 | 3 | 11/10/2022 | 2400078682 | H100001020335858 | BCBS FL | $4,963 | 9/13/2024 | $212 | $4,751 | $0 | | $4,751 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-180582 | 95941 | 3 | 06/21/2022 | 1700528134 | H100001001895294 | BCBS FL | $4,963 | 9/13/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-180582 | 95941 | 3 | 07/09/2022 | 1700536731 | C0001R1701900217 | BCBS FL | $4,963 | 9/13/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-180582 | 95941 | 3 | 07/06/2022 | 1700529074 | H100001003094930 | BCBS FL | $4,963 | 9/13/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-180681 | 95941 | 4 | 02/10/2022 | 1700499206 | C0001R1642096786 | BCBS FL | $6,617 | 9/13/2024 | $1,492 | $5,125 | $0 | $5,125 |
| DISP-811961 | 95941 | 4 | 08/30/2023 | 1700636838 | Q100001086252514 | BCBS FL | $6,617 | 9/13/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-812624 | 95941 | 4 | 07/26/2023 | 1700630641 | Q100001085036973 | BCBS FL | $6,617 | 9/13/2024 | $473 | $6,145 | $0 | $6,145 |
| DISP-180582 | 95941 | 4 | 07/12/2022 | 1700531346 | H100000990935152 | BCBS FL | $6,617 | 9/13/2024 | $0 | $6,617 | $0 | $6,617 |
| DISP-180681 | 95941 | 5 | 02/03/2022 | 1700499278 | C0001R1642094815 | BCBS FL | $8,272 | 9/13/2024 | $933 | $7,339 | $0 | $7,339 |
| DISP-180582 | 95941 | 5 | 07/25/2022 | 1700534596 | C0001R1698505247 | BCBS FL | $8,272 | 9/13/2024 | $0 | $8,272 | $0 | $8,272 |
| DISP-180582 | 95941 | 6 | 07/07/2022 | 1700536738 | C0001R1707497386 | BCBS FL | $9,926 | 9/13/2024 | $0 | $9,926 | $0 | $9,926 |
| DISP-1079360 | 95941 | 6 | 10/31/2023 | 1700655525 | H100001105136181 | BCBS FL | $9,926 | 9/14/2024 | $2,009 | $7,917 | $0 | $7,917 |
| DISP-80509 | 9593826 | 1 | 05/24/2022 | 2400065160 | H100000981551993 | BCBS FL | $136 | 9/15/2024 | $52 | $84 | $0 | $84 |
| DISP-80509 | 9593826 | 1 | 06/15/2022 | 2400066413 | Q100000983265127 | BCBS FL | $136 | 9/15/2024 | $42 | $94 | $0 | $94 |
| DISP-80509 | 9593826 | 1 | 05/20/2022 | 2400064916 | H100000981550116 | BCBS FL | $136 | 9/15/2024 | $39 | $97 | $0 | $97 |
| DISP-80509 | 9593826 | 1 | 05/25/2022 | 2400063938 | H100000982252599 | BCBS FL | $136 | 9/15/2024 | $0 | $136 | $0 | $136 |
| DISP-80509 | 9593826 | 1 | 05/23/2022 | 2400064669 | Q100000981552135 | BCBS FL | $136 | 9/15/2024 | $0 | $136 | $0 | $136 |
| DISP-1290473 | 95941 | 1 | 09/28/2023 | 1700643760 | Q100001118279632 | BCBS FL | $1,654 | 9/15/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1290473 | 95941 | 1 | 10/18/2023 | 1700652620 | Q100001121601266 | BCBS FL | $1,654 | 9/15/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1290473 | 95941 | 1 | 09/22/2023 | 1700646934 | H100001121601242 | BCBS FL | $1,654 | 9/15/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-1290473 | 95941 | 2 | 10/24/2023 | 1700651433 | H100001107667896 | BCBS FL | $3,309 | 9/15/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1290473 | 95941 | 2 | 09/25/2023 | 1700647422 | M0001R1871521578 | BCBS FL | $3,309 | 9/15/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1290473 | 95941 | 3 | 09/12/2023 | 1700642663 | M0001R1864018519 | BCBS FL | $4,963 | 9/15/2024 | $548 | $4,415 | $0 | $4,415 |
| DISP-1290363 | 9587026 | 1 | 01/22/2024 | 2400108657 | F100001121035102 | BCBS FL | $154 | 9/16/2024 | $21 | $134 | $0 | $134 |
| DISP-1290363 | 9587026 | 2 | 01/09/2024 | 2400107916 | F100001117938955 | BCBS FL | $308 | 9/16/2024 | $41 | $267 | $0 | $267 |
| DISP-1290363 | 9587026 | 2 | 01/16/2024 | 2400107924 | F100001117938888 | BCBS FL | $308 | 9/16/2024 | $41 | $267 | $0 | $267 |
| DISP-1290363 | 9587026 | 2 | 01/26/2024 | 2400108444 | F100001121035128 | BCBS FL | $308 | 9/16/2024 | $41 | $267 | $0 | $267 |
| DISP-1290363 | 9587026 | 2 | 12/14/2023 | 2400106759 | F100001116067600 | BCBS FL | $308 | 9/16/2024 | $40 | $269 | $0 | $269 |
| DISP-229189 | 9593826 | 1 | 10/05/2022 | 1700553733 | C0001R1728518823 | BCBS FL | $1,158 | 9/16/2024 | $92 | $1,065 | $0 | $1,065 |
| DISP-229189 | 9593826 | 1 | 10/03/2022 | 1700552254 | H100001009840016 | BCBS FL | $1,158 | 9/16/2024 | $88 | $1,069 | $0 | $1,069 |
| DISP-229189 | 9593826 | 1 | 09/19/2022 | 1700552785 | H100001010848078 | BCBS FL | $1,158 | 9/16/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-229189 | 9593826 | 1 | 09/23/2022 | 1700548731 | 27223089037500710 | BCBS FL | $1,158 | 9/16/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-812923 | 9593826 | 1 | 08/15/2023 | 2400098329 | Q100001084768826 | BCBS FL | $1,158 | 9/16/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-229189 | 9593826 | 1 | 09/23/2022 | 1700552197 | H100001009599162 | BCBS FL | $1,158 | 9/16/2024 | $18 | $1,140 | $0 | $1,140 |
| DISP-1470752 | 9593926 | 1 | 03/19/2024 | 2400112937 | Q100001134780078 | BCBS FL | $1,570 | 9/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1470752 | 9593926 | 1 | 03/18/2024 | 2400113527 | Q100001137218093 | BCBS FL | $1,570 | 9/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1470752 | 9593926 | 1 | 03/04/2024 | 2400111936 | Q100001132264158 | BCBS FL | $1,570 | 9/16/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1079933 | 95941 | 1 | 05/24/2023 | 1700613435 | C0001R1878220754 | BCBS FL | $1,654 | 9/16/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-1470752 | 9593926 | 1 | 03/14/2024 | 2400112503 | H100001133887509 | BCBS FL | $1,570 | 9/16/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1470752 | 9593926 | 1 | 02/19/2024 | 2400110455 | H100001126226438 | BCBS FL | $1,570 | 9/16/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1471015 | 95941 | 1 | 03/19/2024 | 1700687575 | Q100001134745348 | BCBS FL | $1,654 | 9/16/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1470954 | 95941 | 1 | 03/28/2024 | 1700690229 | H100001136547262 | BCBS FL | $1,654 | 9/16/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1079933 | 95941 | 1 | 06/28/2023 | 1700622985 | C0002R1869658398 | BCBS FL | $1,654 | 9/16/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1079933 | 95941 | 1 | 05/22/2023 | 1700613434 | H100001103762922 | BCBS FL | $1,654 | 9/16/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1470752 | 9593926 | 1 | 03/19/2024 | 2400112938 | Q100001134780874 | BCBS FL | $1,570 | 9/16/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1470752 | 9593926 | 1 | 03/18/2024 | 2400112259 | Q100001132690832 | BCBS FL | $1,570 | 9/16/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1470752 | 9593926 | 1 | 03/27/2024 | 2400112735 | H100001133887500 | BCBS FL | $1,570 | 9/16/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1470929 | 95941 | 1 | 03/18/2024 | 1700688186 | H100001134746806 | BCBS FL | $1,654 | 9/16/2024 | $84 | $1,570 | $0 | $1,570 |
| DISP-1079933 | 95941 | 2 | 06/07/2023 | 1700619924 | Q100001104453488 | BCBS FL | $3,309 | 9/16/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1470929 | 95941 | 2 | 03/27/2024 | 1700688262 | Q100001134818877 | BCBS FL | $3,309 | 9/16/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1470929 | 95941 | 2 | 03/14/2024 | 1700688367 | Q100001134745408 | BCBS FL | $3,309 | 9/16/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1470929 | 95941 | 2 | 03/13/2024 | 1700688335 | Q100001134763414 | BCBS FL | $3,309 | 9/16/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1470929 | 95941 | 2 | 03/18/2024 | 1700688194 | H100001134745351 | BCBS FL | $3,309 | 9/16/2024 | $288 | $3,021 | $0 | $3,021 |
| DISP-1471015 | 95941 | 2 | 03/21/2024 | 1700687584 | Q100001134780609 | BCBS FL | $3,309 | 9/16/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1471015 | 95941 | 2 | 03/21/2024 | 1700687563 | Q100001134745330 | BCBS FL | $3,309 | 9/16/2024 | $246 | $3,063 | $0 | $3,063 |
| DISP-1470929 | 95941 | 2 | 03/13/2024 | 1700688338 | H100001134745438 | BCBS FL | $3,309 | 9/16/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1471015 | 95941 | 2 | 03/11/2024 | 1700687589 | H100001134745317 | BCBS FL | $3,309 | 9/16/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1470968 | 95941 | 2 | 03/14/2024 | 2400112418 | C0001R1932433339 | BCBS FL | $3,309 | 9/16/2024 | $75 | $3,234 | $0 | $3,234 |
| DISP-1470968 | 95941 | 2 | 03/18/2024 | 2400112964 | C0001R1933711032 | BCBS FL | $3,309 | 9/16/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1470954 | 95941 | 3 | 03/28/2024 | 1700690198 | Q100001136547192 | BCBS FL | $4,963 | 9/16/2024 | $624 | $4,339 | $0 | $4,339 |
| DISP-1470929 | 95941 | 3 | 03/21/2024 | 1700688183 | Q100001134780655 | BCBS FL | $4,963 | 9/16/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1471015 | 95941 | 3 | 03/18/2024 | 1700687554 | Q100001134745343 | BCBS FL | $4,963 | 9/16/2024 | $369 | $4,594 | $0 | $4,594 |
| DISP-1470954 | 95941 | 4 | 03/05/2024 | 1700689570 | H100001135756539 | BCBS FL | $6,617 | 9/16/2024 | $847 | $5,770 | $0 | $5,770 |
| DISP-1470954 | 95941 | 4 | 03/21/2024 | 1700689805 | Q100001136547281 | BCBS FL | $6,617 | 9/16/2024 | $500 | $6,118 | $0 | $6,118 |
| DISP-1470929 | 95941 | 5 | 03/08/2024 | 1700688288 | H100001134745340 | BCBS FL | $8,272 | 9/16/2024 | $601 | $7,671 | $0 | $7,671 |
| DISP-1470929 | 95941 | 6 | 03/19/2024 | 1700688217 | H100001135136133 | BCBS FL | $9,926 | 9/16/2024 | $1,271 | $8,655 | $0 | $8,655 |
| DISP-1470929 | 95941 | 6 | 03/13/2024 | 1700688166 | Q100001134421553 | BCBS FL | $9,926 | 9/16/2024 | $1,081 | $8,845 | $0 | $8,845 |
| DISP-1470954 | 95941 | 6 | 03/20/2024 | 1700689803 | Q100001135756528 | BCBS FL | $9,926 | 9/16/2024 | $892 | $9,034 | $0 | $9,034 |
| DISP-1405124 | 9587026 | 1 | 02/12/2024 | 1700681927 | Q100001130878472 | BCBS FL | $154 | 9/17/2024 | $21 | $133 | $0 | $133 |
| DISP-1405124 | 9587026 | 1 | 02/23/2024 | 1700682910 | H100001131592009 | BCBS FL | $154 | 9/17/2024 | $21 | $134 | $0 | $134 |
| DISP-1405124 | 9587026 | 2 | 02/28/2024 | 1700681867 | H100001130878343 | BCBS FL | $308 | 9/17/2024 | $72 | $237 | $0 | $237 |
| DISP-1608749 | 9587026 | 2 | 02/05/2024 | 1700676517 | H100001143701355 | BCBS FL | $308 | 9/17/2024 | $64 | $244 | $0 | $244 |
| DISP-1405124 | 9587026 | 2 | 02/27/2024 | 1700681995 | Q100001130878477 | BCBS FL | $308 | 9/17/2024 | $49 | $260 | $0 | $260 |
| DISP-1405124 | 9587026 | 2 | 02/12/2024 | 1700682140 | Q100001131205493 | BCBS FL | $308 | 9/17/2024 | $49 | $260 | $0 | $260 |
| DISP-1405124 | 9587026 | 2 | 02/14/2024 | 1700682122 | Q100001130878442 | BCBS FL | $308 | 9/17/2024 | $49 | $260 | $0 | $260 |
| DISP-1405124 | 9587026 | 2 | 02/20/2024 | 1700681851 | Q100001130878476 | BCBS FL | $308 | 9/17/2024 | $43 | $265 | $0 | $265 |
| DISP-1405124 | 9587026 | 2 | 02/14/2024 | 1700682118 | Q100001130878357 | BCBS FL | $308 | 9/17/2024 | $43 | $265 | $0 | $265 |
| DISP-1405124 | 9587026 | 2 | 02/16/2024 | 1700682838 | Q100001130878377 | BCBS FL | $308 | 9/17/2024 | $43 | $265 | $0 | $265 |
| DISP-1405124 | 9587026 | 2 | 03/04/2024 | 1700682657 | Q100001130878383 | BCBS FL | $308 | 9/17/2024 | $43 | $265 | $0 | $265 |
| DISP-1405124 | 9587026 | 2 | 02/22/2024 | 1700682652 | H100001130878311 | BCBS FL | $308 | 9/17/2024 | $41 | $267 | $0 | $267 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1405124 | 9587026 | 2 | 02/26/2024 | 1700681849 | H100001130878355 | BCBS FL | $308 | 9/17/2024 | $41 | $267 | $0 | $267 |
| DISP-1608749 | 9587026 | 2 | 02/21/2024 | 1700682743 | H100001143701325 | BCBS FL | $308 | 9/17/2024 | $36 | $272 | $0 | $272 |
| DISP-1608749 | 9587026 | 2 | 02/22/2024 | 1700682744 | H100001142633946 | BCBS FL | $308 | 9/17/2024 | $36 | $272 | $0 | $272 |
| DISP-1405124 | 9587026 | 2 | 02/28/2024 | 1700682608 | Q100001130878475 | BCBS FL | $308 | 9/17/2024 | $29 | $279 | $0 | $279 |
| DISP-1405124 | 9587026 | 2 | 02/23/2024 | 1700682579 | Q100001130878354 | BCBS FL | $308 | 9/17/2024 | $29 | $279 | $0 | $279 |
| DISP-1405124 | 9587026 | 2 | 02/22/2024 | 1700682013 | Q100001130878363 | BCBS FL | $308 | 9/17/2024 | $17 | $291 | $0 | $291 |
| DISP-1405124 | 9587026 | 2 | 02/29/2024 | 1700682211 | Q100001131205584 | BCBS FL | $308 | 9/17/2024 | $0 | $308 | $0 | $308 |
| DISP-1608212 | 9593826 | 1 | 04/01/2024 | 1700692127 | F100001139326867 | BCBS FL | $1,158 | 9/17/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1608212 | 9593826 | 1 | 04/12/2024 | 1700693800 | F100001141048350 | BCBS FL | $1,158 | 9/17/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1608212 | 9593826 | 1 | 04/17/2024 | 1700696921 | F100001145186512 | BCBS FL | $1,158 | 9/17/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-910415 | 9593826 | 1 | 01/06/2023 | 1700574108 | M0001R1815164987 | BCBS FL | $1,158 | 9/17/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-869135 | 9593926 | 1 | 10/14/2022 | 1700553950 | C0001R1850443919 | BCBS FL | $1,570 | 9/17/2024 | $378 | $1,191 | $0 | $1,191 |
| DISP-1683154 | 9593926 | 1 | 08/22/2022 | 1700542366 | M0001R1872933482 | BCBS FL | $1,570 | 9/17/2024 | $220 | $1,350 | $0 | $1,350 |
| DISP-1684182 | 9593926 | 1 | 01/15/2024 | 1700672990 | H100001139021581 | BCBS FL | $1,570 | 9/17/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-774973 | 9593926 | 1 | 08/22/2023 | 1700634496 | Q100001083620857 | BCBS FL | $1,570 | 9/17/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1684182 | 9593926 | 1 | 01/17/2024 | 1700674596 | Q100001149125794 | BCBS FL | $1,570 | 9/17/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1684182 | 9593926 | 1 | 02/08/2024 | 1700680660 | M0001R1952300251 | BCBS FL | $1,570 | 9/17/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1684146 | 95941 | 1 | 04/05/2024 | 1700694721 | M0001R1946653129 | BCBS FL | $1,654 | 9/17/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1684182 | 9593926 | 1 | 01/05/2024 | 1700671242 | H100001141801302 | BCBS FL | $1,570 | 9/17/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1682882 | 9593926 | 1 | 05/02/2024 | 1700700270 | H100001147243028 | BCBS FL | $1,570 | 9/17/2024 | $109 | $1,461 | $0 | $1,461 |
| DISP-910530 | 95941 | 1 | 09/05/2023 | 1700637001 | C0001R1863185689 | BCBS FL | $1,654 | 9/17/2024 | $191 | $1,463 | $0 | $1,463 |
| DISP-1684146 | 95941 | 1 | 04/15/2024 | 1700697572 | Q100001145186342 | BCBS FL | $1,654 | 9/17/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1684146 | 95941 | 1 | 04/15/2024 | 1700697670 | Q100001145186318 | BCBS FL | $1,654 | 9/17/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1608423 | 95941 | 1 | 04/24/2024 | 1700695666 | Q100001142943653 | BCBS FL | $1,654 | 9/17/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1684146 | 95941 | 1 | 04/30/2024 | 1700697914 | H100001146597654 | BCBS FL | $1,654 | 9/17/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1684146 | 95941 | 1 | 04/22/2024 | 1700696877 | H100001144096216 | BCBS FL | $1,654 | 9/17/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1683069 | 9593926 | 1 | 11/17/2023 | 1700663302 | Q100001145882625 | BCBS FL | $1,570 | 9/17/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1608423 | 95941 | 2 | 04/23/2024 | 1700695551 | Q100001142943705 | BCBS FL | $3,309 | 9/17/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1608423 | 95941 | 2 | 04/23/2024 | 1700695916 | Q100001144785774 | BCBS FL | $3,309 | 9/17/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1684146 | 95941 | 2 | 04/12/2024 | 1700697509 | Q100001146961928 | BCBS FL | $3,309 | 9/17/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1684146 | 95941 | 2 | 04/30/2024 | 1700697903 | Q100001146597694 | BCBS FL | $3,309 | 9/17/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1608423 | 95941 | 2 | 04/22/2024 | 1700695543 | H100001143396893 | BCBS FL | $3,309 | 9/17/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1684146 | 95941 | 2 | 04/15/2024 | 1700697622 | H100001146239588 | BCBS FL | $3,309 | 9/17/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1684146 | 95941 | 3 | 04/22/2024 | 1700697560 | H100001145186265 | BCBS FL | $4,963 | 9/17/2024 | $575 | $4,388 | $0 | $4,388 |
| DISP-1608423 | 95941 | 3 | 04/17/2024 | 1700695725 | Q100001142943669 | BCBS FL | $4,963 | 9/17/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1684146 | 95941 | 3 | 04/09/2024 | 1700697736 | Q100001145186309 | BCBS FL | $4,963 | 9/17/2024 | $375 | $4,588 | $0 | $4,588 |
| DISP-1608423 | 95941 | 3 | 03/27/2024 | 1700695631 | H100001143393719 | BCBS FL | $4,963 | 9/17/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1608423 | 95941 | 4 | 04/25/2024 | 1700695776 | H100001144097326 | BCBS FL | $6,617 | 9/17/2024 | $1,208 | $5,409 | $0 | $5,409 |
| DISP-1684146 | 95941 | 4 | 04/25/2024 | 1700696960 | Q100001144097358 | BCBS FL | $6,617 | 9/17/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1608423 | 95941 | 4 | 03/26/2024 | 1700695796 | H100001144097520 | BCBS FL | $6,617 | 9/17/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1684146 | 95941 | 5 | 04/29/2024 | 1700697784 | H100001145864892 | BCBS FL | $8,272 | 9/17/2024 | $1,059 | $7,213 | $0 | $7,213 |
| DISP-1684146 | 95941 | 6 | 04/29/2024 | 1700697255 | Q100001146597664 | BCBS FL | $9,926 | 9/17/2024 | $1,099 | $8,827 | $0 | $8,827 |
| DISP-910163 | 9587026 | 2 | 04/21/2023 | 1700604569 | 02023144556711U0H00 | BCBS FL | $308 | 9/18/2024 | $50 | $259 | $0 | $259 |
| DISP-982493 | 9587026 | 2 | 10/10/2023 | 2400101426 | M0001R1869700801 | BCBS FL | $308 | 9/18/2024 | $44 | $265 | $0 | $265 |
| DISP-982493 | 9587026 | 2 | 10/20/2023 | 2400102673 | Q100001099280145 | BCBS FL | $308 | 9/18/2024 | $44 | $265 | $0 | $265 |
| DISP-910163 | 9587026 | 2 | 04/23/2023 | 1700609149 | M0001R1837873904 | BCBS FL | $308 | 9/18/2024 | $39 | $269 | $0 | $269 |
| DISP-910163 | 9587026 | 2 | 05/11/2023 | 1700613288 | C0001R1855517221 | BCBS FL | $308 | 9/18/2024 | $39 | $269 | $0 | $269 |
| DISP-982493 | 9587026 | 2 | 10/10/2023 | 2400101422 | H100001095565971 | BCBS FL | $308 | 9/18/2024 | $39 | $269 | $0 | $269 |
| DISP-982493 | 9587026 | 2 | 10/17/2023 | 2400102467 | H100001098889972 | BCBS FL | $308 | 9/18/2024 | $39 | $269 | $0 | $269 |
| DISP-982493 | 9587026 | 2 | 10/31/2023 | 2400102755 | H100001100945846 | BCBS FL | $308 | 9/18/2024 | $39 | $269 | $0 | $269 |
| DISP-982493 | 9587026 | 2 | 10/03/2023 | 2400102207 | H100001097341169 | BCBS FL | $308 | 9/18/2024 | $39 | $269 | $0 | $269 |
| DISP-982493 | 9587026 | 2 | 10/26/2023 | 2400102639 | H100001099204080 | BCBS FL | $308 | 9/18/2024 | $39 | $269 | $0 | $269 |
| DISP-910163 | 9587026 | 4 | 04/11/2023 | 1700601246 | 02023144556697U0H00 | BCBS FL | $617 | 9/18/2024 | $221 | $396 | $0 | $396 |
| DISP-910163 | 9587026 | 3 | 05/10/2023 | 1700609924 | C0001R1853103083 | BCBS FL | $462 | 9/18/2024 | $64 | $399 | $0 | $399 |
| DISP-481348 | 9593826 | 1 | 07/27/2022 | 1700538983 | 2022244CK8377 | BCBS FL | $1,158 | 9/18/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-686206 | 9593826 | 1 | 05/25/2023 | 1700615735 | Q100001066333598 | BCBS FL | $1,158 | 9/18/2024 | $55 | $1,102 | $0 | $1,102 |
| DISP-480986 | 9593826 | 1 | 11/02/2022 | 1700561510 | 21596987796 | BCBS FL | $1,158 | 9/18/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-775574 | 9593826 | 1 | 07/28/2023 | 1700630698 | Q100001079373957 | BCBS FL | $1,158 | 9/18/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-480986 | 9593826 | 1 | 11/16/2022 | 1700562938 | H100001044635013 | BCBS FL | $1,158 | 9/18/2024 | $48 | $1,109 | $0 | $1,109 |
| DISP-481348 | 9593826 | 1 | 08/03/2022 | 1700536893 | H100001046346590 | BCBS FL | $1,158 | 9/18/2024 | $47 | $1,110 | $0 | $1,110 |
| DISP-1373687 | 9593826 | 1 | 01/26/2024 | 1700677104 | F100001124665502 | BCBS FL | $1,158 | 9/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1373687 | 9593826 | 1 | 02/09/2024 | 1700678026 | F100001125621244 | BCBS FL | $1,158 | 9/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-812717 | 9593826 | 1 | 08/25/2023 | 2400098999 | H100001086391475 | BCBS FL | $1,158 | 9/18/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-812773 | 9593826 | 1 | 08/21/2023 | 1700637730 | Q100001087058582 | BCBS FL | $1,158 | 9/18/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-697839 | 9593826 | 1 | 04/25/2023 | 2400089941 | H100001056423234 | BCBS FL | $1,158 | 9/18/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-812827 | 9593826 | 1 | 09/06/2023 | 2400098922 | H100001086391459 | BCBS FL | $1,158 | 9/18/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481348 | 9593826 | 1 | 06/30/2022 | 1700529848 | 2022256QL0978 | BCBS FL | $1,158 | 9/18/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-1373687 | 9593826 | 1 | 02/01/2024 | 1700676892 | F100001124665461 | BCBS FL | $1,158 | 9/18/2024 | $37 | $1,120 | $0 | $1,120 |
| DISP-508940 | G0453 | 3 | 02/03/2022 | 1700493766 | C0001R1791210186 | BCBS FL | $1,220 | 9/18/2024 | $76 | $1,144 | $0 | $1,144 |
| DISP-480986 | 9593826 | 1 | 12/07/2022 | 1700571418 | H100001038226604 | BCBS FL | $1,158 | 9/18/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-812820 | 9593926 | 1 | 05/25/2023 | 1700615994 | C0001R1820592842 | BCBS FL | $1,570 | 9/18/2024 | $408 | $1,161 | $0 | $1,161 |
| DISP-508872 | 95941 | 1 | 10/18/2022 | 1700554357 | H100001044320178 | BCBS FL | $1,654 | 9/18/2024 | $318 | $1,336 | $0 | $1,336 |
| DISP-508899 | 95941 | 1 | 02/23/2023 | 1700587203 | H100001048490662 | BCBS FL | $1,654 | 9/18/2024 | $242 | $1,412 | $0 | $1,412 |
| DISP-684917 | 9593926 | 1 | 06/02/2023 | 1700615846 | Q100001066628366 | BCBS FL | $1,570 | 9/18/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-812678 | 95941 | 1 | 08/25/2023 | 1700637736 | H100001087290674 | BCBS FL | $1,654 | 9/18/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-812864 | 9593926 | 1 | 08/30/2023 | 1700636815 | Q100001086252633 | BCBS FL | $1,570 | 9/18/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1683694 | 95941 | 1 | 04/29/2024 | 1700699645 | Q100001147243092 | BCBS FL | $1,654 | 9/18/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1684087 | 95941 | 1 | 05/14/2024 | 1700702250 | Q100001149125522 | BCBS FL | $1,654 | 9/18/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1683694 | 95941 | 1 | 04/25/2024 | 1700699421 | Q100001147673428 | BCBS FL | $1,654 | 9/18/2024 | $183 | $1,471 | $0 | $1,471 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1684087 | 95941 | 1 | 05/03/2024 | 1700701863 | Q100001148810830 | BCBS FL | $1,654 | 9/18/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1683694 | 95941 | 1 | 04/29/2024 | 1700699104 | H100001146961965 | BCBS FL | $1,654 | 9/18/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1683694 | 95941 | 1 | 04/24/2024 | 1700699369 | H100001147648260 | BCBS FL | $1,654 | 9/18/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1683693 | 95941 | 1 | 01/17/2024 | 1700673839 | H100001145864065 | BCBS FL | $1,654 | 9/18/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1683694 | 95941 | 1 | 04/16/2024 | 1700698691 | H100001145864071 | BCBS FL | $1,654 | 9/18/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1683694 | 95941 | 1 | 05/03/2024 | 1700699496 | H100001147243007 | BCBS FL | $1,654 | 9/18/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1683694 | 95941 | 1 | 05/02/2024 | 1700699571 | H100001147243033 | BCBS FL | $1,654 | 9/18/2024 | $104 | $1,551 | $0 | $1,551 |
| DISP-1683694 | 95941 | 1 | 04/25/2024 | 1700699414 | Q100001147648371 | BCBS FL | $1,654 | 9/18/2024 | $92 | $1,563 | $0 | $1,563 |
| DISP-1683694 | 95941 | 1 | 04/17/2024 | 1700699120 | Q100001147648262 | BCBS FL | $1,654 | 9/18/2024 | $92 | $1,563 | $0 | $1,563 |
| DISP-508899 | 95941 | 2 | 03/20/2023 | 1700598215 | H100001049209215 | BCBS FL | $3,309 | 9/18/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1683693 | 95941 | 2 | 01/15/2024 | 1700672990 | H100001139021581 | BCBS FL | $3,309 | 9/18/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-812716 | 95941 | 2 | 07/24/2023 | 1700631522 | Q100001086274990 | BCBS FL | $3,309 | 9/18/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-812890 | 95941 | 2 | 08/30/2023 | 2400098454 | Q100001084768980 | BCBS FL | $3,309 | 9/18/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1683694 | 95941 | 2 | 04/24/2024 | 1700699577 | Q100001146597700 | BCBS FL | $3,309 | 9/18/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1684087 | 95941 | 2 | 05/03/2024 | 1700701852 | Q100001149432528 | BCBS FL | $3,309 | 9/18/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1684087 | 95941 | 2 | 05/14/2024 | 1700702042 | Q100001148810920 | BCBS FL | $3,309 | 9/18/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1684087 | 95941 | 2 | 05/10/2024 | 1700702166 | Q100001148811335 | BCBS FL | $3,309 | 9/18/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1683694 | 95941 | 2 | 05/08/2024 | 1700699394 | Q100001147648333 | BCBS FL | $3,309 | 9/18/2024 | $293 | $3,016 | $0 | $3,016 |
| DISP-1683694 | 95941 | 2 | 05/03/2024 | 1700699532 | Q100001147243191 | BCBS FL | $3,309 | 9/18/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1683694 | 95941 | 2 | 05/01/2024 | 1700699567 | Q100001147243062 | BCBS FL | $3,309 | 9/18/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1683694 | 95941 | 2 | 04/22/2024 | 1700699264 | H100001147648306 | BCBS FL | $3,309 | 9/18/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1684087 | 95941 | 2 | 05/06/2024 | 1700701924 | H100001148811055 | BCBS FL | $3,309 | 9/18/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1683694 | 95941 | 2 | 04/12/2024 | 1700699015 | H100001146962013 | BCBS FL | $3,309 | 9/18/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1684087 | 95941 | 2 | 05/10/2024 | 1700701945 | H100001148810872 | BCBS FL | $3,309 | 9/18/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-359411 | 95941 | 2 | 11/29/2022 | 1700567792 | H100001026179605 | BCBS FL | $3,309 | 9/18/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-359411 | 95941 | 2 | 12/06/2022 | 1700568252 | H100001026917674 | BCBS FL | $3,309 | 9/18/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-359411 | 95941 | 2 | 11/23/2022 | 1700566821 | H100001026917658 | BCBS FL | $3,309 | 9/18/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-1683572 | 95941 | 2 | 05/13/2024 | 1700702310 | Q100001149125599 | BCBS FL | $3,309 | 9/18/2024 | $183 | $3,126 | $0 | $3,126 |
| DISP-1683694 | 95941 | 2 | 04/21/2024 | 1700699203 | H100001147648348 | BCBS FL | $3,309 | 9/18/2024 | $171 | $3,137 | $0 | $3,137 |
| DISP-1683694 | 95941 | 3 | 04/18/2024 | 1700698805 | Q100001145864054 | BCBS FL | $4,963 | 9/18/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1683694 | 95941 | 3 | 04/19/2024 | 1700699557 | Q100001147242932 | BCBS FL | $4,963 | 9/18/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1684087 | 95941 | 3 | 05/10/2024 | 1700702132 | Q100001149125511 | BCBS FL | $4,963 | 9/18/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-359411 | 95941 | 3 | 12/01/2022 | 1700569581 | Q100001027494235 | BCBS FL | $4,963 | 9/18/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-1684087 | 95941 | 3 | 05/06/2024 | 1700702141 | Q100001148811431 | BCBS FL | $4,963 | 9/18/2024 | $9 | $4,954 | $0 | $4,954 |
| DISP-359411 | 95941 | 3 | 11/22/2022 | 1700564745 | H100001027494192 | BCBS FL | $4,963 | 9/18/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1684087 | 95941 | 4 | 05/06/2024 | 1700702185 | Q100001149432875 | BCBS FL | $6,617 | 9/18/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1683572 | 95941 | 4 | 05/12/2024 | 1700702704 | Q100001149432470 | BCBS FL | $6,617 | 9/18/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1683572 | 95941 | 4 | 05/13/2024 | 1700702299 | Q100001149125519 | BCBS FL | $6,617 | 9/18/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1683694 | 95941 | 4 | 04/29/2024 | 1700699635 | Q100001147243192 | BCBS FL | $6,617 | 9/18/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1683693 | 95941 | 4 | 01/17/2024 | 1700674596 | Q100001149125794 | BCBS FL | $6,617 | 9/18/2024 | $721 | $5,897 | $0 | $5,897 |
| DISP-1683693 | 95941 | 4 | 02/08/2024 | 1700680660 | M0001R1952300251 | BCBS FL | $6,617 | 9/18/2024 | $721 | $5,897 | $0 | $5,897 |
| DISP-1684087 | 95941 | 4 | 05/14/2024 | 1700702234 | Q100001149125491 | BCBS FL | $6,617 | 9/18/2024 | $586 | $6,031 | $0 | $6,031 |
| DISP-1684087 | 95941 | 4 | 05/06/2024 | 1700701961 | H100001148810891 | BCBS FL | $6,617 | 9/18/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-508899 | 95941 | 4 | 03/16/2023 | 1700598206 | H100001049209195 | BCBS FL | $6,617 | 9/18/2024 | $166 | $6,451 | $0 | $6,451 |
| DISP-508899 | 95941 | 5 | 02/06/2023 | 1700584490 | H100001049858510 | BCBS FL | $8,272 | 9/18/2024 | $1,436 | $6,835 | $0 | $6,835 |
| DISP-508899 | 95941 | 6 | 02/06/2023 | 1700584390 | H100001047832724 | BCBS FL | $9,926 | 9/18/2024 | $1,915 | $8,011 | $0 | $8,011 |
| DISP-1683572 | 95941 | 6 | 05/13/2024 | 1700702271 | Q100001149432861 | BCBS FL | $9,926 | 9/18/2024 | $1,099 | $8,827 | $0 | $8,827 |
| DISP-1683693 | 95941 | 8 | 01/05/2024 | 1700671242 | H100001141801302 | BCBS FL | $13,235 | 9/18/2024 | $962 | $12,273 | $0 | $12,273 |
| DISP-1683093 | 9587026 | 1 | 05/13/2024 | 1700702271 | Q100001149432861 | BCBS FL | $154 | 9/19/2024 | $22 | $132 | $0 | $132 |
| DISP-1683093 | 9587026 | 1 | 05/21/2024 | 1700702596 | Q100001149432448 | BCBS FL | $154 | 9/19/2024 | $22 | $132 | $0 | $132 |
| DISP-1682772 | 9587026 | 1 | 04/25/2024 | 1700696967 | Q100001144785858 | BCBS FL | $154 | 9/19/2024 | $22 | $132 | $0 | $132 |
| DISP-1683093 | 9587026 | 1 | 05/10/2024 | 1700702132 | Q100001149125511 | BCBS FL | $154 | 9/19/2024 | $22 | $132 | $0 | $132 |
| DISP-1683370 | 9587026 | 1 | 04/10/2024 | 1700700672 | Q100001148810837 | BCBS FL | $154 | 9/19/2024 | $22 | $132 | $0 | $132 |
| DISP-1682772 | 9587026 | 1 | 05/01/2024 | 1700699696 | H100001147243051 | BCBS FL | $154 | 9/19/2024 | $21 | $134 | $0 | $134 |
| DISP-1683370 | 9587026 | 2 | 04/12/2024 | 1700696539 | H100001144097355 | BCBS FL | $308 | 9/19/2024 | $129 | $179 | $0 | $179 |
| DISP-1682889 | 9587026 | 2 | 02/08/2024 | 1700677479 | H100001146239449 | BCBS FL | $308 | 9/19/2024 | $86 | $222 | $11 | $212 |
| DISP-1682772 | 9587026 | 2 | 04/22/2024 | 1700697560 | H100001145186265 | BCBS FL | $308 | 9/19/2024 | $76 | $232 | $0 | $232 |
| DISP-1683391 | 9587026 | 2 | 01/15/2024 | 1700672990 | H100001139021581 | BCBS FL | $308 | 9/19/2024 | $72 | $237 | $0 | $237 |
| DISP-1683370 | 9587026 | 2 | 04/05/2024 | 1700694721 | M0001R1946653129 | BCBS FL | $308 | 9/19/2024 | $72 | $237 | $0 | $237 |
| DISP-1683700 | 9587026 | 2 | 05/08/2024 | 1700701105 | H100001148810813 | BCBS FL | $308 | 9/19/2024 | $72 | $237 | $0 | $237 |
| DISP-1682889 | 9587026 | 2 | 02/05/2024 | 1700678573 | H100001146239502 | BCBS FL | $308 | 9/19/2024 | $65 | $243 | $0 | $243 |
| DISP-1682889 | 9587026 | 2 | 01/11/2024 | 1700669636 | H0001R1952550334 | BCBS FL | $308 | 9/19/2024 | $64 | $244 | $0 | $244 |
| DISP-1682889 | 9587026 | 2 | 02/05/2024 | 1700678279 | M0001R1952550354 | BCBS FL | $308 | 9/19/2024 | $63 | $245 | $0 | $245 |
| DISP-1683609 | 9587026 | 2 | 03/05/2024 | 1700684953 | H100001146597606 | BCBS FL | $308 | 9/19/2024 | $51 | $257 | $3 | $254 |
| DISP-1683370 | 9587026 | 2 | 03/19/2024 | 1700687791 | M0001R1933172367 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683370 | 9587026 | 2 | 04/15/2024 | 1700697572 | Q100001145186342 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1682772 | 9587026 | 2 | 04/24/2024 | 1700698122 | Q100001145475295 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1682772 | 9587026 | 2 | 04/19/2024 | 1700698403 | Q100001145475308 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1682772 | 9587026 | 2 | 04/24/2024 | 1700699577 | Q100001146597700 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1682772 | 9587026 | 2 | 04/30/2024 | 1700699764 | Q100001147243202 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683700 | 9587026 | 2 | 05/07/2024 | 1700700974 | Q100001148328771 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683700 | 9587026 | 2 | 05/14/2024 | 1700701191 | Q100001149432492 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683700 | 9587026 | 2 | 05/13/2024 | 1700701608 | Q100001148328765 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683700 | 9587026 | 2 | 05/07/2024 | 1700701832 | Q100001149125685 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683700 | 9587026 | 2 | 05/03/2024 | 1700701852 | Q100001149432528 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683093 | 9587026 | 2 | 05/06/2024 | 1700702185 | Q100001149432875 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683370 | 9587026 | 2 | 04/15/2024 | 1700697670 | Q100001145186318 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1682772 | 9587026 | 2 | 04/30/2024 | 1700697903 | Q100001146597694 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1682772 | 9587026 | 2 | 04/19/2024 | 1700699557 | Q100001147242932 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1682772 | 9587026 | 2 | 04/29/2024 | 1700699645 | Q100001147243092 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683700 | 9587026 | 2 | 05/02/2024 | 1700699972 | Q100001147243208 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683700 | 9587026 | 2 | 05/06/2024 | 1700700250 | Q100001147243034 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683700 | 9587026 | 2 | 05/03/2024 | 1700700631 | Q100001147952384 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683700 | 9587026 | 2 | 05/14/2024 | 1700701190 | Q100001149432477 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683700 | 9587026 | 2 | 05/08/2024 | 1700701365 | Q100001149125549 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683093 | 9587026 | 2 | 05/14/2024 | 1700702042 | Q100001148810920 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683093 | 9587026 | 2 | 05/14/2024 | 1700702250 | Q100001149125522 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683093 | 9587026 | 2 | 05/21/2024 | 1700702597 | Q100001149432899 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1684125 | 9587026 | 2 | 04/26/2024 | 2400115725 | Q100001145983540 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683700 | 9587026 | 2 | 05/08/2024 | 1700700601 | Q100001148328694 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683093 | 9587026 | 2 | 05/03/2024 | 1700701863 | Q100001148810830 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683093 | 9587026 | 2 | 05/13/2024 | 1700702292 | Q100001149125495 | BCBS FL | $308 | 9/19/2024 | $44 | $265 | $0 | $265 |
| DISP-1683093 | 9587026 | 2 | 05/14/2024 | 1700702234 | Q100001149125491 | BCBS FL | $308 | 9/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1683391 | 9587026 | 2 | 02/08/2024 | 1700680660 | M0001R1952300251 | BCBS FL | $308 | 9/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1683370 | 9587026 | 2 | 03/06/2024 | 1700684713 | Q100001148810861 | BCBS FL | $308 | 9/19/2024 | $43 | $265 | $0 | $265 |
| DISP-1682772 | 9587026 | 2 | 05/08/2024 | 1700699819 | H100001147242887 | BCBS FL | $308 | 9/19/2024 | $42 | $267 | $0 | $267 |
| DISP-1682772 | 9587026 | 2 | 04/30/2024 | 1700697914 | H100001146597654 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1682772 | 9587026 | 2 | 04/19/2024 | 1700698447 | H100001145475322 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1682772 | 9587026 | 2 | 04/29/2024 | 1700699104 | H100001146961965 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1682772 | 9587026 | 2 | 04/22/2024 | 1700699264 | H100001147648306 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1683700 | 9587026 | 2 | 05/13/2024 | 1700701614 | H100001149142915 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1683093 | 9587026 | 2 | 05/06/2024 | 1700701924 | H100001148811055 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1684125 | 9587026 | 2 | 04/11/2024 | 2400113987 | M0001R1940537686 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1684125 | 9587026 | 2 | 05/03/2024 | 2400115735 | H100001145983562 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1684125 | 9587026 | 2 | 05/14/2024 | 2400116546 | H100001148469869 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1683391 | 9587026 | 2 | 01/17/2024 | 1700673839 | H100001145864065 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1682772 | 9587026 | 2 | 04/17/2024 | 1700694866 | H100001141801241 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1683370 | 9587026 | 2 | 03/13/2024 | 1700699118 | H100001147662289 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1683700 | 9587026 | 2 | 05/13/2024 | 1700701831 | H100001148810828 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1683700 | 9587026 | 2 | 05/06/2024 | 1700700223 | H100001147243041 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1683700 | 9587026 | 2 | 05/01/2024 | 1700700519 | H100001147952380 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1683700 | 9587026 | 2 | 05/07/2024 | 1700701401 | H100001149125865 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1683370 | 9587026 | 2 | 04/16/2024 | 1700695388 | H100001143393771 | BCBS FL | $308 | 9/19/2024 | $41 | $267 | $0 | $267 |
| DISP-1682889 | 9587026 | 2 | 01/26/2024 | 1700674379 | H100001143724224 | BCBS FL | $308 | 9/19/2024 | $39 | $269 | $0 | $269 |
| DISP-1683024 | 9587026 | 2 | 12/12/2023 | 1700665225 | F100001142943743 | BCBS FL | $308 | 9/19/2024 | $39 | $269 | $0 | $269 |
| DISP-1682772 | 9587026 | 2 | 05/08/2024 | 1700699394 | Q100001147648333 | BCBS FL | $308 | 9/19/2024 | $35 | $273 | $0 | $273 |
| DISP-1683700 | 9587026 | 2 | 05/09/2024 | 1700701413 | Q100001149125790 | BCBS FL | $308 | 9/19/2024 | $35 | $273 | $0 | $273 |
| DISP-1683700 | 9587026 | 2 | 05/03/2024 | 1700700003 | Q100001147243225 | BCBS FL | $308 | 9/19/2024 | $34 | $274 | $0 | $274 |
| DISP-1683700 | 9587026 | 2 | 05/08/2024 | 1700701200 | H100001148328680 | BCBS FL | $308 | 9/19/2024 | $33 | $275 | $0 | $275 |
| DISP-1682772 | 9587026 | 2 | 04/24/2024 | 1700698420 | Q100001145475422 | BCBS FL | $308 | 9/19/2024 | $30 | $279 | $0 | $279 |
| DISP-1682772 | 9587026 | 2 | 04/19/2024 | 1700698451 | Q100001145475411 | BCBS FL | $308 | 9/19/2024 | $30 | $279 | $0 | $279 |
| DISP-1683700 | 9587026 | 2 | 05/06/2024 | 1700700952 | Q100001149125856 | BCBS FL | $308 | 9/19/2024 | $30 | $279 | $0 | $279 |
| DISP-1683700 | 9587026 | 2 | 05/13/2024 | 1700701582 | Q100001148328687 | BCBS FL | $308 | 9/19/2024 | $30 | $279 | $0 | $279 |
| DISP-1682772 | 9587026 | 2 | 05/01/2024 | 1700699567 | Q100001147243062 | BCBS FL | $308 | 9/19/2024 | $30 | $279 | $0 | $279 |
| DISP-1682772 | 9587026 | 2 | 04/24/2024 | 1700698269 | Q100001145475332 | BCBS FL | $308 | 9/19/2024 | $22 | $287 | $0 | $287 |
| DISP-1682772 | 9587026 | 2 | 04/25/2024 | 1700699414 | Q100001147648371 | BCBS FL | $308 | 9/19/2024 | $22 | $287 | $0 | $287 |
| DISP-1682889 | 9587026 | 2 | 12/28/2023 | 1700669283 | H100001149125574 | BCBS FL | $308 | 9/19/2024 | $0 | $308 | $0 | $308 |
| DISP-1682889 | 9587026 | 2 | 01/29/2024 | 1700674732 | H100001149125498 | BCBS FL | $308 | 9/19/2024 | $0 | $308 | $0 | $308 |
| DISP-1683609 | 9587026 | 2 | 03/08/2024 | 1700684228 | H100001147242941 | BCBS FL | $308 | 9/19/2024 | $0 | $308 | $0 | $308 |
| DISP-1683093 | 9587026 | 2 | 05/06/2024 | 1700702141 | Q100001148811431 | BCBS FL | $308 | 9/19/2024 | $0 | $308 | $0 | $308 |
| DISP-1683700 | 9587026 | 2 | 05/01/2024 | 1700700521 | Q100001148811395 | BCBS FL | $308 | 9/19/2024 | $0 | $308 | $0 | $308 |
| DISP-1682772 | 9587026 | 3 | 04/29/2024 | 1700697784 | H100001145864892 | BCBS FL | $462 | 9/19/2024 | $108 | $355 | $0 | $355 |
| DISP-1682772 | 9587026 | 3 | 04/29/2024 | 1700697255 | Q100001146597664 | BCBS FL | $462 | 9/19/2024 | $65 | $397 | $0 | $397 |
| DISP-1683700 | 9587026 | 3 | 05/16/2024 | 1700701377 | Q100001149125648 | BCBS FL | $462 | 9/19/2024 | $65 | $397 | $0 | $397 |
| DISP-1683093 | 9587026 | 3 | 05/12/2024 | 1700702704 | Q100001149432470 | BCBS FL | $462 | 9/19/2024 | $65 | $397 | $0 | $397 |
| DISP-1683700 | 9587026 | 3 | 05/15/2024 | 1700700581 | Q100001147952707 | BCBS FL | $462 | 9/19/2024 | $65 | $397 | $0 | $397 |
| DISP-1683391 | 9587026 | 3 | 01/17/2024 | 1700674596 | Q100001149125794 | BCBS FL | $462 | 9/19/2024 | $64 | $398 | $0 | $398 |
| DISP-1683609 | 9587026 | 3 | 02/14/2024 | 1700680819 | H100001149125546 | BCBS FL | $462 | 9/19/2024 | $62 | $401 | $0 | $401 |
| DISP-1682772 | 9587026 | 3 | 04/24/2024 | 1700699369 | H100001147648260 | BCBS FL | $462 | 9/19/2024 | $62 | $401 | $0 | $401 |
| DISP-1683024 | 9587026 | 3 | 11/28/2023 | 1700659030 | F100001149125593 | BCBS FL | $462 | 9/19/2024 | $58 | $404 | $0 | $404 |
| DISP-1683609 | 9587026 | 3 | 03/05/2024 | 1700683442 | H100001146597603 | BCBS FL | $462 | 9/19/2024 | $54 | $409 | $0 | $409 |
| DISP-1683099 | 9593826 | 1 | 04/12/2024 | 1700696539 | H100001144097355 | BCBS FL | $1,158 | 9/19/2024 | $150 | $1,008 | $0 | $1,008 |
| DISP-1683099 | 9593826 | 1 | 04/22/2024 | 1700697560 | H100001145186265 | BCBS FL | $1,158 | 9/19/2024 | $87 | $1,070 | $0 | $1,070 |
| DISP-1683827 | 9593826 | 1 | 01/31/2024 | 1700675846 | H100001145882563 | BCBS FL | $1,158 | 9/19/2024 | $86 | $1,072 | $0 | $1,072 |
| DISP-910387 | 9593826 | 1 | 04/24/2023 | 1700607277 | M0001R1808380421 | BCBS FL | $1,158 | 9/19/2024 | $85 | $1,072 | $0 | $1,072 |
| DISP-1683180 | 9593826 | 1 | 01/15/2024 | 1700672990 | H100001139021581 | BCBS FL | $1,158 | 9/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1683099 | 9593826 | 1 | 04/05/2024 | 1700694721 | M0001R1946653129 | BCBS FL | $1,158 | 9/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1683099 | 9593826 | 1 | 04/29/2024 | 1700697784 | H100001145864892 | BCBS FL | $1,158 | 9/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1683592 | 9593826 | 1 | 05/08/2024 | 1700701105 | H100001148810813 | BCBS FL | $1,158 | 9/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1682859 | 9593826 | 1 | 04/22/2024 | 1700696150 | F100001142943754 | BCBS FL | $1,158 | 9/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1683099 | 9593826 | 1 | 04/29/2024 | 1700698087 | H100001145864036 | BCBS FL | $1,158 | 9/19/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-910545 | 9593826 | 1 | 02/03/2023 | 1700591254 | 02023144556700U0H00 | BCBS FL | $1,158 | 9/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1683062 | 9593826 | 1 | 10/02/2023 | 1700645985 | F100001148936037 | BCBS FL | $1,158 | 9/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1683845 | 9593826 | 1 | 01/14/2024 | 1700672568 | H100001137218025 | BCBS FL | $1,158 | 9/19/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1683845 | 9593826 | 1 | 01/13/2024 | 1700670281 | H0001R1936575096 | BCBS FL | $1,158 | 9/19/2024 | $76 | $1,081 | $0 | $1,081 |
| DISP-1373381 | 9593826 | 1 | 11/07/2023 | 1700660770 | H100001109661234 | BCBS FL | $1,158 | 9/19/2024 | $76 | $1,081 | $0 | $1,081 |
| DISP-1683827 | 9593826 | 1 | 02/09/2024 | 1700678265 | H100001146239495 | BCBS FL | $1,158 | 9/19/2024 | $75 | $1,082 | $0 | $1,082 |
| DISP-1683827 | 9593826 | 1 | 02/05/2024 | 1700678573 | H100001146239502 | BCBS FL | $1,158 | 9/19/2024 | $75 | $1,083 | $0 | $1,083 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1683845 | 9593826 | 1 | 01/11/2024 | 1700669636 | H0001R1952550334 | BCBS FL | $1,158 | 9/19/2024 | $74 | $1,083 | $0 | $1,083 |
| DISP-1683827 | 9593826 | 1 | 02/05/2024 | 1700678279 | M0001R1952550354 | BCBS FL | $1,158 | 9/19/2024 | $73 | $1,085 | $0 | $1,085 |
| DISP-1683515 | 9593826 | 1 | 02/20/2024 | 1700681291 | Q100001148328665 | BCBS FL | $1,158 | 9/19/2024 | $56 | $1,102 | $0 | $1,102 |
| DISP-910387 | 9593826 | 1 | 03/21/2023 | 1700596403 | Q100001091934298 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1683515 | 9593826 | 1 | 03/19/2024 | 1700687791 | M0001R1933172367 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683099 | 9593826 | 1 | 04/29/2024 | 1700697255 | Q100001146597664 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683099 | 9593826 | 1 | 04/15/2024 | 1700697572 | Q100001145186342 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683099 | 9593826 | 1 | 04/24/2024 | 1700698122 | Q100001145475295 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683099 | 9593826 | 1 | 04/19/2024 | 1700698403 | Q100001145475308 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683326 | 9593826 | 1 | 04/24/2024 | 1700699577 | Q100001146597700 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683326 | 9593826 | 1 | 04/30/2024 | 1700699764 | Q100001147243202 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/07/2024 | 1700700974 | Q100001148328771 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/14/2024 | 1700701191 | Q100001149432492 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/16/2024 | 1700701377 | Q100001149125648 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/13/2024 | 1700701608 | Q100001148328765 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/07/2024 | 1700701832 | Q100001149125685 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/03/2024 | 1700701852 | Q100001149432528 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/06/2024 | 1700702185 | Q100001149432875 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/13/2024 | 1700702271 | Q100001149432861 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/12/2024 | 1700702704 | Q100001149432470 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683099 | 9593826 | 1 | 04/25/2024 | 1700696967 | Q100001144785858 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683099 | 9593826 | 1 | 04/12/2024 | 1700697509 | Q100001146961928 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683099 | 9593826 | 1 | 04/15/2024 | 1700697670 | Q100001145186318 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683099 | 9593826 | 1 | 04/30/2024 | 1700697903 | Q100001146597694 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683099 | 9593826 | 1 | 04/16/2024 | 1700698014 | Q100001145475366 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683099 | 9593826 | 1 | 04/29/2024 | 1700698217 | Q100001145864039 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683099 | 9593826 | 1 | 04/21/2024 | 1700698266 | Q100001145475282 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683326 | 9593826 | 1 | 04/18/2024 | 1700698805 | Q100001145864054 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683326 | 9593826 | 1 | 04/19/2024 | 1700699557 | Q100001147242932 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683326 | 9593826 | 1 | 04/29/2024 | 1700699645 | Q100001147243092 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683326 | 9593826 | 1 | 05/02/2024 | 1700699972 | Q100001147243208 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/15/2024 | 1700700246 | Q100001147243093 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/06/2024 | 1700700250 | Q100001147243034 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/01/2024 | 1700700381 | Q100001147242891 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/02/2024 | 1700700541 | Q100001148810865 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/15/2024 | 1700700581 | Q100001147952707 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/03/2024 | 1700700631 | Q100001147952384 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/02/2024 | 1700700656 | Q100001147952354 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/01/2024 | 1700700681 | Q100001147952400 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/14/2024 | 1700701190 | Q100001149432477 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/01/2024 | 1700701196 | Q100001149125568 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/08/2024 | 1700701365 | Q100001149125549 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683592 | 9593826 | 1 | 05/08/2024 | 1700701398 | Q100001149125668 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/06/2024 | 1700701425 | Q100001148810876 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/06/2024 | 1700701491 | Q100001148810935 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/06/2024 | 1700701508 | Q100001148810992 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/14/2024 | 1700702042 | Q100001148810920 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/10/2024 | 1700702132 | Q100001149125511 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/14/2024 | 1700702250 | Q100001149125522 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/13/2024 | 1700702299 | Q100001149125519 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1682620 | 9593826 | 1 | 04/26/2024 | 2400115725 | Q100001145983540 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1682620 | 9593826 | 1 | 05/09/2024 | 2400116322 | Q100001147317255 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1682877 | 9593826 | 1 | 05/20/2024 | 2400116406 | Q100001148022602 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683099 | 9593826 | 1 | 04/25/2024 | 1700696960 | Q100001144097358 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683326 | 9593826 | 1 | 04/25/2024 | 1700699421 | Q100001147673428 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683326 | 9593826 | 1 | 04/29/2024 | 1700699635 | Q100001147243192 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/08/2024 | 1700701405 | Q100001149125516 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683048 | 9593826 | 1 | 05/09/2024 | 1700701621 | Q100001148810914 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1682877 | 9593826 | 1 | 05/08/2024 | 2400116155 | Q100001147008576 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1682620 | 9593826 | 1 | 05/10/2024 | 2400116177 | Q100001147008711 | BCBS FL | $1,158 | 9/19/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1683180 | 9593826 | 1 | 01/17/2024 | 1700674596 | Q100001149125794 | BCBS FL | $1,158 | 9/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1683180 | 9593826 | 1 | 02/08/2024 | 1700680660 | M0001R1952300251 | BCBS FL | $1,158 | 9/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1683515 | 9593826 | 1 | 03/06/2024 | 1700684713 | Q100001148810861 | BCBS FL | $1,158 | 9/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1683515 | 9593826 | 1 | 02/27/2024 | 1700681280 | Q100001148328813 | BCBS FL | $1,158 | 9/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1683827 | 9593826 | 1 | 02/14/2024 | 1700680819 | H100001149125546 | BCBS FL | $1,158 | 9/19/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1683326 | 9593826 | 1 | 05/08/2024 | 1700699819 | H100001147242887 | BCBS FL | $1,158 | 9/19/2024 | $48 | $1,110 | $0 | $1,110 |
| DISP-1682859 | 9593826 | 1 | 04/08/2024 | 1700693077 | F100001140434841 | BCBS FL | $1,158 | 9/19/2024 | $45 | $1,112 | $0 | $1,112 |
| DISP-1683845 | 9593826 | 1 | 01/26/2024 | 1700674379 | H100001143724224 | BCBS FL | $1,158 | 9/19/2024 | $45 | $1,112 | $0 | $1,112 |
| DISP-1683099 | 9593826 | 1 | 04/30/2024 | 1700697914 | H100001146597654 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683099 | 9593826 | 1 | 04/19/2024 | 1700698447 | H100001145475322 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683326 | 9593826 | 1 | 04/29/2024 | 1700699104 | H100001146961965 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683326 | 9593826 | 1 | 04/22/2024 | 1700699264 | H100001147648306 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683326 | 9593826 | 1 | 04/24/2024 | 1700699369 | H100001147648260 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683326 | 9593826 | 1 | 05/01/2024 | 1700699696 | H100001147243051 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683592 | 9593826 | 1 | 05/03/2024 | 1700700003 | Q100001147243225 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683048 | 9593826 | 1 | 05/13/2024 | 1700701614 | H100001149142915 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683048 | 9593826 | 1 | 05/06/2024 | 1700701924 | H100001148811055 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1682620 | 9593826 | 1 | 04/11/2024 | 2400113987 | M0001R1940537686 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1682620 | 9593826 | 1 | 05/03/2024 | 2400115735 | H100001145983562 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1682620 | 9593826 | 1 | 05/14/2024 | 2400116546 | H100001148469869 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683180 | 9593826 | 1 | 01/05/2024 | 1700671242 | H100001141801302 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683180 | 9593826 | 1 | 01/17/2024 | 1700673839 | H100001145864065 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683099 | 9593826 | 1 | 04/17/2024 | 1700694866 | H100001141801241 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683099 | 9593826 | 1 | 04/22/2024 | 1700696877 | H100001144096216 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683326 | 9593826 | 1 | 04/16/2024 | 1700698691 | H100001145864071 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683326 | 9593826 | 1 | 04/12/2024 | 1700699015 | H100001146962013 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683515 | 9593826 | 1 | 03/13/2024 | 1700699118 | H100001147662289 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683048 | 9593826 | 1 | 05/13/2024 | 1700701831 | H100001148810828 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683048 | 9593826 | 1 | 05/06/2024 | 1700701961 | H100001148810891 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1682620 | 9593826 | 1 | 04/25/2024 | 2400115570 | H100001145983458 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1682620 | 9593826 | 1 | 05/20/2024 | 2400116634 | H100001148943184 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683326 | 9593826 | 1 | 04/30/2024 | 1700698590 | H100001145491060 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683326 | 9593826 | 1 | 05/03/2024 | 1700699496 | H100001147243007 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683592 | 9593826 | 1 | 05/03/2024 | 1700700025 | H100001147242985 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683592 | 9593826 | 1 | 05/06/2024 | 1700700223 | H100001147243041 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683592 | 9593826 | 1 | 05/16/2024 | 1700701393 | H100001148328661 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683048 | 9593826 | 1 | 05/10/2024 | 1700701945 | H100001148810872 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1682859 | 9593826 | 1 | 04/16/2024 | 1700694705 | F100001141473177 | BCBS FL | $1,158 | 9/19/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1683845 | 9593826 | 1 | 12/19/2023 | 1700667540 | H100001149125488 | BCBS FL | $1,158 | 9/19/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1682627 | 9593826 | 1 | 03/21/2024 | 1700687321 | H100001146597599 | BCBS FL | $1,158 | 9/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1683827 | 9593826 | 1 | 03/11/2024 | 1700685502 | H100001146597623 | BCBS FL | $1,158 | 9/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1682627 | 9593826 | 1 | 03/27/2024 | 1700688881 | H100001146597621 | BCBS FL | $1,158 | 9/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-910545 | 9593826 | 1 | 01/27/2023 | 1700586240 | C0001R1842136155 | BCBS FL | $1,158 | 9/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-910387 | 9593826 | 1 | 04/23/2023 | 1700609149 | M0001R1837873904 | BCBS FL | $1,158 | 9/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-910545 | 9593826 | 1 | 02/09/2023 | 1700585049 | C0001R1855444698 | BCBS FL | $1,158 | 9/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-910545 | 9593826 | 1 | 02/16/2023 | 1700618647 | C0001R1857156510 | BCBS FL | $1,158 | 9/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-910545 | 9593826 | 1 | 02/15/2023 | 1700588068 | M0001R1830713318 | BCBS FL | $1,158 | 9/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1683062 | 9593826 | 1 | 11/09/2023 | 1700658495 | F100001147242999 | BCBS FL | $1,158 | 9/19/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1683827 | 9593826 | 1 | 03/05/2024 | 1700683442 | H100001146597603 | BCBS FL | $1,158 | 9/19/2024 | $41 | $1,116 | $0 | $1,116 |
| DISP-1683827 | 9593826 | 1 | 02/01/2024 | 1700676208 | H100001146597592 | BCBS FL | $1,158 | 9/19/2024 | $41 | $1,116 | $0 | $1,116 |
| DISP-1683827 | 9593826 | 1 | 02/09/2024 | 1700678249 | H100001147242893 | BCBS FL | $1,158 | 9/19/2024 | $41 | $1,116 | $0 | $1,116 |
| DISP-1683827 | 9593826 | 1 | 03/08/2024 | 1700684622 | H100001146597622 | BCBS FL | $1,158 | 9/19/2024 | $41 | $1,116 | $0 | $1,116 |
| DISP-1683326 | 9593826 | 1 | 05/08/2024 | 1700699394 | Q100001147648333 | BCBS FL | $1,158 | 9/19/2024 | $40 | $1,118 | $0 | $1,118 |
| DISP-1683326 | 9593826 | 1 | 05/02/2024 | 1700699571 | H100001147243033 | BCBS FL | $1,158 | 9/19/2024 | $36 | $1,121 | $0 | $1,121 |
| DISP-1683592 | 9593826 | 1 | 05/08/2024 | 1700701200 | H100001148328680 | BCBS FL | $1,158 | 9/19/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1683099 | 9593826 | 1 | 04/24/2024 | 1700698420 | Q100001145475422 | BCBS FL | $1,158 | 9/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1683099 | 9593826 | 1 | 04/19/2024 | 1700698451 | Q100001145475411 | BCBS FL | $1,158 | 9/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1683592 | 9593826 | 1 | 05/06/2024 | 1700700952 | Q100001149125856 | BCBS FL | $1,158 | 9/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1683048 | 9593826 | 1 | 05/13/2024 | 1700701582 | Q100001148328687 | BCBS FL | $1,158 | 9/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1683099 | 9593826 | 1 | 04/09/2024 | 1700697736 | Q100001145186309 | BCBS FL | $1,158 | 9/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1683326 | 9593826 | 1 | 05/03/2024 | 1700699532 | Q100001147243191 | BCBS FL | $1,158 | 9/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1683326 | 9593826 | 1 | 05/01/2024 | 1700699567 | Q100001147243062 | BCBS FL | $1,158 | 9/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1683592 | 9593826 | 1 | 05/09/2024 | 1700701015 | Q100001149125597 | BCBS FL | $1,158 | 9/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1683592 | 9593826 | 1 | 05/07/2024 | 1700701030 | Q100001149432519 | BCBS FL | $1,158 | 9/19/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1682627 | 9593826 | 1 | 04/23/2024 | 1700695548 | C0001R1947144413 | BCBS FL | $1,158 | 9/19/2024 | $25 | $1,132 | $0 | $1,132 |
| DISP-1683099 | 9593826 | 1 | 04/24/2024 | 1700698269 | Q100001145475332 | BCBS FL | $1,158 | 9/19/2024 | $25 | $1,133 | $0 | $1,133 |
| DISP-1683326 | 9593826 | 1 | 04/25/2024 | 1700699414 | Q100001147648371 | BCBS FL | $1,158 | 9/19/2024 | $25 | $1,133 | $0 | $1,133 |
| DISP-1683326 | 9593826 | 1 | 04/17/2024 | 1700699120 | Q100001147648262 | BCBS FL | $1,158 | 9/19/2024 | $25 | $1,133 | $0 | $1,133 |
| DISP-1683048 | 9593826 | 1 | 05/13/2024 | 1700702310 | Q100001149125599 | BCBS FL | $1,158 | 9/19/2024 | $25 | $1,133 | $0 | $1,133 |
| DISP-1683845 | 9593826 | 1 | 12/28/2023 | 1700669283 | H100001149125574 | BCBS FL | $1,158 | 9/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1683845 | 9593826 | 1 | 01/29/2024 | 1700674732 | H100001149125498 | BCBS FL | $1,158 | 9/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1683827 | 9593826 | 1 | 03/08/2024 | 1700684228 | H100001147242941 | BCBS FL | $1,158 | 9/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1683048 | 9593826 | 1 | 05/06/2024 | 1700702141 | Q100001148811431 | BCBS FL | $1,158 | 9/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1683845 | 9593826 | 1 | 12/15/2023 | 1700662852 | H100001147242942 | BCBS FL | $1,158 | 9/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1683827 | 9593826 | 1 | 02/12/2024 | 1700679363 | H100001149125584 | BCBS FL | $1,158 | 9/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1683326 | 9593826 | 1 | 04/30/2024 | 1700698628 | Q100001145864057 | BCBS FL | $1,158 | 9/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1683326 | 9593826 | 1 | 04/21/2024 | 1700699203 | H100001147648348 | BCBS FL | $1,158 | 9/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1683592 | 9593826 | 1 | 05/16/2024 | 1700701337 | Q100001149125630 | BCBS FL | $1,158 | 9/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1682877 | 9593826 | 1 | 05/13/2024 | 2400116332 | Q100001148022582 | BCBS FL | $1,158 | 9/19/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1682711 | 95941 | 1 | 01/14/2024 | 1700672568 | H100001137218025 | BCBS FL | $1,654 | 9/19/2024 | $326 | $1,328 | $0 | $1,328 |
| DISP-1682711 | 95941 | 1 | 01/30/2024 | 1700678455 | H100001146239503 | BCBS FL | $1,654 | 9/19/2024 | $326 | $1,328 | $0 | $1,328 |
| DISP-1682986 | 9593926 | 1 | 01/31/2024 | 1700675846 | H100001145882563 | BCBS FL | $1,570 | 9/19/2024 | $224 | $1,345 | $0 | $1,345 |
| DISP-1682676 | 9593926 | 1 | 04/05/2024 | 1700694721 | M0001R1946653129 | BCBS FL | $1,570 | 9/19/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1683881 | 9593926 | 1 | 04/29/2024 | 1700697784 | H100001145864892 | BCBS FL | $1,570 | 9/19/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1682630 | 9593926 | 1 | 05/08/2024 | 1700701105 | H100001148810813 | BCBS FL | $1,570 | 9/19/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1683741 | 9593926 | 1 | 01/13/2024 | 1700670281 | H0001R1936575096 | BCBS FL | $1,570 | 9/19/2024 | $199 | $1,370 | $0 | $1,370 |
| DISP-1682986 | 9593926 | 1 | 02/09/2024 | 1700678265 | H100001146239495 | BCBS FL | $1,570 | 9/19/2024 | $197 | $1,373 | $0 | $1,373 |
| DISP-1682986 | 9593926 | 1 | 02/05/2024 | 1700678573 | H100001146239502 | BCBS FL | $1,570 | 9/19/2024 | $196 | $1,374 | $0 | $1,374 |
| DISP-1683741 | 9593926 | 1 | 01/11/2024 | 1700669636 | H0001R1952550334 | BCBS FL | $1,570 | 9/19/2024 | $193 | $1,376 | $0 | $1,376 |
| DISP-1682986 | 9593926 | 1 | 02/05/2024 | 1700678279 | M0001R1952550354 | BCBS FL | $1,570 | 9/19/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-1682711 | 95941 | 1 | 12/15/2023 | 1700662852 | H100001147242942 | BCBS FL | $1,654 | 9/19/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1682669 | 95941 | 1 | 03/21/2024 | 1700687321 | H100001146597599 | BCBS FL | $1,654 | 9/19/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1683148 | 95941 | 1 | 02/13/2024 | 1700678287 | H100001146597636 | BCBS FL | $1,654 | 9/19/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1683148 | 95941 | 1 | 03/05/2024 | 1700684191 | H100001146597612 | BCBS FL | $1,654 | 9/19/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1682669 | 95941 | 1 | 03/19/2024 | 1700687385 | H100001147243029 | BCBS FL | $1,654 | 9/19/2024 | $267 | $1,387 | $0 | $1,387 |
| DISP-1682840 | 9593926 | 1 | 11/27/2023 | 1700662570 | H100001137218036 | BCBS FL | $1,570 | 9/19/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1682676 | 9593926 | 1 | 03/19/2024 | 1700687791 | M0001R1933172367 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683881 | 9593926 | 1 | 04/29/2024 | 1700697255 | Q100001146597664 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1683881 | 9593926 | 1 | 04/15/2024 | 1700697572 | Q100001145186342 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683881 | 9593926 | 1 | 04/24/2024 | 1700698122 | Q100001145475295 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683881 | 9593926 | 1 | 04/19/2024 | 1700698403 | Q100001145475308 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1682630 | 9593926 | 1 | 04/30/2024 | 1700699764 | Q100001147243202 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1682630 | 9593926 | 1 | 05/07/2024 | 1700700974 | Q100001148328771 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1682630 | 9593926 | 1 | 05/14/2024 | 1700701191 | Q100001149432492 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683525 | 9593926 | 1 | 05/16/2024 | 1700701377 | Q100001149125648 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683525 | 9593926 | 1 | 05/13/2024 | 1700701608 | Q100001148328765 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683525 | 9593926 | 1 | 05/07/2024 | 1700701832 | Q100001149125685 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683525 | 9593926 | 1 | 05/03/2024 | 1700701852 | Q100001149432528 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683525 | 9593926 | 1 | 05/06/2024 | 1700702185 | Q100001149432875 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683525 | 9593926 | 1 | 05/13/2024 | 1700702271 | Q100001149432861 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683525 | 9593926 | 1 | 05/12/2024 | 1700702704 | Q100001149432470 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683881 | 9593926 | 1 | 04/25/2024 | 1700696967 | Q100001144785858 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683881 | 9593926 | 1 | 04/12/2024 | 1700697509 | Q100001146961928 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683881 | 9593926 | 1 | 04/16/2024 | 1700698014 | Q100001145475366 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683881 | 9593926 | 1 | 04/29/2024 | 1700698217 | Q100001145864039 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683881 | 9593926 | 1 | 04/21/2024 | 1700698266 | Q100001145475282 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683881 | 9593926 | 1 | 04/18/2024 | 1700698805 | Q100001145864054 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1682630 | 9593926 | 1 | 05/15/2024 | 1700700246 | Q100001147243093 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1682630 | 9593926 | 1 | 05/01/2024 | 1700700381 | Q100001147242891 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1682630 | 9593926 | 1 | 05/02/2024 | 1700700541 | Q100001148810865 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1682630 | 9593926 | 1 | 05/15/2024 | 1700700581 | Q100001147952707 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1682630 | 9593926 | 1 | 05/02/2024 | 1700700656 | Q100001147952354 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1682630 | 9593926 | 1 | 05/01/2024 | 1700700681 | Q100001147952400 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1682630 | 9593926 | 1 | 05/01/2024 | 1700701196 | Q100001149125568 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683525 | 9593926 | 1 | 05/08/2024 | 1700701398 | Q100001149125668 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683525 | 9593926 | 1 | 05/06/2024 | 1700701425 | Q100001148810876 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683525 | 9593926 | 1 | 05/06/2024 | 1700701508 | Q100001148810992 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1683525 | 9593926 | 1 | 05/13/2024 | 1700702299 | Q100001149125519 | BCBS FL | $1,570 | 9/19/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1682676 | 9593926 | 1 | 03/06/2024 | 1700684713 | Q100001148810861 | BCBS FL | $1,570 | 9/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1682676 | 9593926 | 1 | 02/27/2024 | 1700681280 | Q100001148328813 | BCBS FL | $1,570 | 9/19/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1682630 | 9593926 | 1 | 05/08/2024 | 1700699819 | H100001147242887 | BCBS FL | $1,570 | 9/19/2024 | $125 | $1,445 | $0 | $1,445 |
| DISP-1682986 | 9593926 | 1 | 02/14/2024 | 1700680819 | H100001149125546 | BCBS FL | $1,570 | 9/19/2024 | $122 | $1,447 | $0 | $1,447 |
| DISP-1683741 | 9593926 | 1 | 01/26/2024 | 1700674379 | H100001143724224 | BCBS FL | $1,570 | 9/19/2024 | $118 | $1,452 | $0 | $1,452 |
| DISP-1683881 | 9593926 | 1 | 04/30/2024 | 1700697914 | H100001146597654 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683881 | 9593926 | 1 | 04/19/2024 | 1700698447 | H100001145475322 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683881 | 9593926 | 1 | 04/29/2024 | 1700699104 | H100001146961965 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1682630 | 9593926 | 1 | 04/22/2024 | 1700699264 | H100001147648306 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1682630 | 9593926 | 1 | 04/24/2024 | 1700699369 | H100001147648260 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1682630 | 9593926 | 1 | 05/01/2024 | 1700699696 | H100001147243051 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1682630 | 9593926 | 1 | 05/03/2024 | 1700700003 | Q100001147243225 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683525 | 9593926 | 1 | 05/13/2024 | 1700701614 | H100001149142915 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683525 | 9593926 | 1 | 05/06/2024 | 1700701924 | H100001148811055 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683501 | 9593926 | 1 | 04/11/2024 | 2400113987 | M0001R1940537686 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683501 | 9593926 | 1 | 05/03/2024 | 2400115735 | H100001145983562 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683501 | 9593926 | 1 | 05/14/2024 | 2400116546 | H100001148469869 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683881 | 9593926 | 1 | 04/17/2024 | 1700694866 | H100001141801241 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683881 | 9593926 | 1 | 04/22/2024 | 1700696877 | H100001144096216 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683881 | 9593926 | 1 | 04/16/2024 | 1700698691 | H100001145864071 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683881 | 9593926 | 1 | 04/12/2024 | 1700699015 | H100001146962013 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1682676 | 9593926 | 1 | 03/13/2024 | 1700699118 | H100001147662289 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683525 | 9593926 | 1 | 05/06/2024 | 1700701961 | H100001148810891 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683501 | 9593926 | 1 | 04/25/2024 | 2400115570 | H100001145983458 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1683501 | 9593926 | 1 | 05/20/2024 | 2400116634 | H100001148943184 | BCBS FL | $1,570 | 9/19/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1682840 | 9593926 | 1 | 10/16/2023 | 1700651573 | H100001146239493 | BCBS FL | $1,570 | 9/19/2024 | $112 | $1,458 | $0 | $1,458 |
| DISP-1683525 | 9593926 | 1 | 05/06/2024 | 1700701491 | Q100001148810935 | BCBS FL | $1,570 | 9/19/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1682658 | 9593926 | 1 | 03/21/2024 | 1700687321 | H100001146597599 | BCBS FL | $1,570 | 9/19/2024 | $109 | $1,461 | $0 | $1,461 |
| DISP-1682986 | 9593926 | 1 | 03/11/2024 | 1700685502 | H100001146597623 | BCBS FL | $1,570 | 9/19/2024 | $109 | $1,461 | $0 | $1,461 |
| DISP-1682658 | 9593926 | 1 | 03/27/2024 | 1700688881 | H100001146597621 | BCBS FL | $1,570 | 9/19/2024 | $109 | $1,461 | $0 | $1,461 |
| DISP-1682986 | 9593926 | 1 | 03/05/2024 | 1700683442 | H100001146597603 | BCBS FL | $1,570 | 9/19/2024 | $107 | $1,462 | $0 | $1,462 |
| DISP-1682986 | 9593926 | 1 | 02/01/2024 | 1700676208 | H100001146597592 | BCBS FL | $1,570 | 9/19/2024 | $107 | $1,462 | $0 | $1,462 |
| DISP-1682986 | 9593926 | 1 | 02/09/2024 | 1700678249 | H100001147242893 | BCBS FL | $1,570 | 9/19/2024 | $107 | $1,462 | $0 | $1,462 |
| DISP-1682986 | 9593926 | 1 | 03/08/2024 | 1700684622 | H100001146597622 | BCBS FL | $1,570 | 9/19/2024 | $107 | $1,462 | $0 | $1,462 |
| DISP-1682630 | 9593926 | 1 | 05/08/2024 | 1700699394 | Q100001147648333 | BCBS FL | $1,570 | 9/19/2024 | $104 | $1,466 | $0 | $1,466 |
| DISP-1080193 | 95941 | 1 | 08/12/2022 | 1700539072 | M0001R1836212654 | BCBS FL | $1,654 | 9/19/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1682905 | 95941 | 1 | 04/24/2024 | 1700698122 | Q100001145475295 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1682905 | 95941 | 1 | 04/19/2024 | 1700698403 | Q100001145475308 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1683426 | 95941 | 1 | 05/14/2024 | 1700701191 | Q100001149432492 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1682905 | 95941 | 1 | 04/29/2024 | 1700698217 | Q100001145864039 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1683553 | 95941 | 1 | 05/02/2024 | 1700700541 | Q100001148810865 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1683553 | 95941 | 1 | 05/02/2024 | 1700700656 | Q100001147952354 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1683553 | 95941 | 1 | 05/01/2024 | 1700700681 | Q100001147952400 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1683426 | 95941 | 1 | 05/14/2024 | 1700701190 | Q100001149432477 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1683426 | 95941 | 1 | 05/01/2024 | 1700701196 | Q100001149125568 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1682675 | 95941 | 1 | 04/26/2024 | 2400115725 | Q100001145983540 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1683553 | 95941 | 1 | 05/08/2024 | 1700700601 | Q100001148328694 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1683312 | 95941 | 1 | 05/08/2024 | 1700701405 | Q100001149125516 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1683312 | 95941 | 1 | 05/09/2024 | 1700701621 | Q100001148810914 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1682675 | 95941 | 1 | 05/10/2024 | 2400116177 | Q100001147008711 | BCBS FL | $1,654 | 9/19/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1682669 | 95941 | 1 | 03/26/2024 | 1700688962 | H100001146597613 | BCBS FL | $1,654 | 9/19/2024 | $182 | $1,472 | $0 | $1,472 |
| DISP-1682630 | 9593926 | 1 | 05/02/2024 | 1700699571 | H100001147243033 | BCBS FL | $1,570 | 9/19/2024 | $94 | $1,475 | $0 | $1,475 |
| DISP-1682630 | 9593926 | 1 | 05/08/2024 | 1700701200 | H100001148328680 | BCBS FL | $1,570 | 9/19/2024 | $93 | $1,477 | $0 | $1,477 |
| DISP-1683881 | 9593926 | 1 | 04/24/2024 | 1700698420 | Q100001145475422 | BCBS FL | $1,570 | 9/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1683881 | 9593926 | 1 | 04/19/2024 | 1700698451 | Q100001145475411 | BCBS FL | $1,570 | 9/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1682630 | 9593926 | 1 | 05/06/2024 | 1700700952 | Q100001149125856 | BCBS FL | $1,570 | 9/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1683525 | 9593926 | 1 | 05/13/2024 | 1700701582 | Q100001148328687 | BCBS FL | $1,570 | 9/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1683881 | 9593926 | 1 | 04/09/2024 | 1700697736 | Q100001145186309 | BCBS FL | $1,570 | 9/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1682630 | 9593926 | 1 | 05/03/2024 | 1700699532 | Q100001147243191 | BCBS FL | $1,570 | 9/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1682630 | 9593926 | 1 | 05/09/2024 | 1700701015 | Q100001149125597 | BCBS FL | $1,570 | 9/19/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1682630 | 9593926 | 1 | 05/16/2024 | 1700701337 | Q100001149125630 | BCBS FL | $1,570 | 9/19/2024 | $80 | $1,490 | $0 | $1,490 |
| DISP-404094 | 95941 | 1 | 11/03/2022 | 1700562823 | 2022348CG5800 | BCBS FL | $1,654 | 9/19/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1682658 | 9593926 | 1 | 04/23/2024 | 1700695548 | C0001R1947144413 | BCBS FL | $1,570 | 9/19/2024 | $66 | $1,504 | $0 | $1,504 |
| DISP-1683881 | 9593926 | 1 | 04/24/2024 | 1700698269 | Q100001145475332 | BCBS FL | $1,570 | 9/19/2024 | $65 | $1,505 | $0 | $1,505 |
| DISP-1682630 | 9593926 | 1 | 04/25/2024 | 1700699414 | Q100001147648371 | BCBS FL | $1,570 | 9/19/2024 | $65 | $1,505 | $0 | $1,505 |
| DISP-1683881 | 9593926 | 1 | 04/17/2024 | 1700699120 | Q100001147648262 | BCBS FL | $1,570 | 9/19/2024 | $65 | $1,505 | $0 | $1,505 |
| DISP-1683525 | 9593926 | 1 | 05/13/2024 | 1700702310 | Q100001149125599 | BCBS FL | $1,570 | 9/19/2024 | $65 | $1,505 | $0 | $1,505 |
| DISP-1683741 | 9593926 | 1 | 12/15/2023 | 1700662852 | H100001147242942 | BCBS FL | $1,570 | 9/19/2024 | $49 | $1,521 | $0 | $1,521 |
| DISP-1682905 | 95941 | 1 | 04/24/2024 | 1700698420 | Q100001145475422 | BCBS FL | $1,654 | 9/19/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1683553 | 95941 | 1 | 05/06/2024 | 1700700952 | Q100001149125856 | BCBS FL | $1,654 | 9/19/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1683312 | 95941 | 1 | 05/13/2024 | 1700701582 | Q100001148328687 | BCBS FL | $1,654 | 9/19/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1683426 | 95941 | 1 | 05/07/2024 | 1700701030 | Q100001149432519 | BCBS FL | $1,654 | 9/19/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1682905 | 95941 | 1 | 04/19/2024 | 1700698447 | H100001145475322 | BCBS FL | $1,654 | 9/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1682675 | 95941 | 1 | 05/14/2024 | 2400116546 | H100001148469869 | BCBS FL | $1,654 | 9/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1682675 | 95941 | 1 | 05/20/2024 | 2400116634 | H100001148943184 | BCBS FL | $1,654 | 9/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1682905 | 95941 | 1 | 04/30/2024 | 1700698590 | H100001145491060 | BCBS FL | $1,654 | 9/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1683312 | 95941 | 1 | 05/07/2024 | 1700701401 | H100001149125865 | BCBS FL | $1,654 | 9/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1683553 | 95941 | 1 | 05/03/2024 | 1700700057 | H100001147243224 | BCBS FL | $1,654 | 9/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1682630 | 9593926 | 1 | 04/24/2024 | 1700699577 | Q100001146597700 | BCBS FL | $1,570 | 9/19/2024 | $30 | $1,540 | $0 | $1,540 |
| DISP-404094 | 95941 | 1 | 11/23/2022 | 1700570279 | H100001035980267 | BCBS FL | $1,654 | 9/19/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-404094 | 95941 | 1 | 12/12/2022 | 1700569015 | H100001027251460 | BCBS FL | $1,654 | 9/19/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-404094 | 95941 | 1 | 12/02/2022 | 1700569810 | H100001036287548 | BCBS FL | $1,654 | 9/19/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-1682905 | 95941 | 1 | 04/24/2024 | 1700698269 | Q100001145475332 | BCBS FL | $1,654 | 9/19/2024 | $92 | $1,563 | $0 | $1,563 |
| DISP-1683741 | 9593926 | 1 | 12/28/2023 | 1700669283 | H100001149125574 | BCBS FL | $1,570 | 9/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1683741 | 9593926 | 1 | 01/29/2024 | 1700674732 | H100001149125498 | BCBS FL | $1,570 | 9/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1682986 | 9593926 | 1 | 03/08/2024 | 1700684228 | H100001147242941 | BCBS FL | $1,570 | 9/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1683525 | 9593926 | 1 | 05/06/2024 | 1700702141 | Q100001148811431 | BCBS FL | $1,570 | 9/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1682986 | 9593926 | 1 | 02/12/2024 | 1700679363 | H100001149125584 | BCBS FL | $1,570 | 9/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1683881 | 9593926 | 1 | 04/30/2024 | 1700698628 | Q100001145864057 | BCBS FL | $1,570 | 9/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1683881 | 9593926 | 1 | 04/21/2024 | 1700699203 | H100001147648348 | BCBS FL | $1,570 | 9/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1683501 | 9593926 | 1 | 05/09/2024 | 2400116322 | Q100001147317255 | BCBS FL | $1,570 | 9/19/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-404094 | 95941 | 1 | 11/08/2022 | 1700568959 | H100001035980249 | BCBS FL | $1,654 | 9/19/2024 | $73 | $1,581 | $0 | $1,581 |
| DISP-404094 | 95941 | 1 | 12/07/2022 | 1700570776 | H100001031202221 | BCBS FL | $1,654 | 9/19/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1682669 | 95941 | 1 | 04/03/2024 | 1700690282 | H100001146597576 | BCBS FL | $1,654 | 9/19/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-684920 | 95941 | 2 | 05/01/2023 | 1700607001 | H100001068037351 | BCBS FL | $3,309 | 9/19/2024 | $544 | $2,765 | $0 | $2,765 |
| DISP-1683148 | 95941 | 2 | 02/01/2024 | 1700676208 | H100001146597592 | BCBS FL | $3,309 | 9/19/2024 | $534 | $2,775 | $0 | $2,775 |
| DISP-1682669 | 95941 | 2 | 03/27/2024 | 1700688746 | H100001146597625 | BCBS FL | $3,309 | 9/19/2024 | $534 | $2,775 | $0 | $2,775 |
| DISP-404094 | 95941 | 2 | 11/23/2022 | 1700570740 | H100001036287527 | BCBS FL | $3,309 | 9/19/2024 | $485 | $2,824 | $0 | $2,824 |
| DISP-1682711 | 95941 | 2 | 12/28/2023 | 1700669283 | H100001149125574 | BCBS FL | $3,309 | 9/19/2024 | $471 | $2,837 | $0 | $2,837 |
| DISP-910362 | 95941 | 2 | 03/21/2023 | 1700596403 | Q100001091934298 | BCBS FL | $3,309 | 9/19/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1683553 | 95941 | 2 | 05/07/2024 | 1700700974 | Q100001148328771 | BCBS FL | $3,309 | 9/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1683312 | 95941 | 2 | 05/07/2024 | 1700701832 | Q100001149125685 | BCBS FL | $3,309 | 9/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1682905 | 95941 | 2 | 04/21/2024 | 1700698266 | Q100001145475282 | BCBS FL | $3,309 | 9/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1683208 | 95941 | 2 | 05/02/2024 | 1700699972 | Q100001147243208 | BCBS FL | $3,309 | 9/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1683553 | 95941 | 2 | 05/06/2024 | 1700700250 | Q100001147243034 | BCBS FL | $3,309 | 9/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1683553 | 95941 | 2 | 05/03/2024 | 1700700631 | Q100001147952384 | BCBS FL | $3,309 | 9/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1683426 | 95941 | 2 | 05/16/2024 | 1700701337 | Q100001149125630 | BCBS FL | $3,309 | 9/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1683312 | 95941 | 2 | 05/06/2024 | 1700701491 | Q100001148810935 | BCBS FL | $3,309 | 9/19/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1683312 | 95941 | 2 | 05/09/2024 | 1700701413 | Q100001149125790 | BCBS FL | $3,309 | 9/19/2024 | $293 | $3,016 | $0 | $3,016 |
| DISP-1683148 | 95941 | 2 | 02/05/2024 | 1700678573 | H100001146239502 | BCBS FL | $3,309 | 9/19/2024 | $280 | $3,029 | $0 | $3,029 |
| DISP-1682905 | 95941 | 2 | 04/19/2024 | 1700698451 | Q100001145475411 | BCBS FL | $3,309 | 9/19/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1683426 | 95941 | 2 | 05/09/2024 | 1700701015 | Q100001149125597 | BCBS FL | $3,309 | 9/19/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1683312 | 95941 | 2 | 05/13/2024 | 1700701614 | H100001149142915 | BCBS FL | $3,309 | 9/19/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1682675 | 95941 | 2 | 04/11/2024 | 2400113987 | M0001R1940537686 | BCBS FL | $3,309 | 9/19/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1683312 | 95941 | 2 | 05/13/2024 | 1700701831 | H100001148810828 | BCBS FL | $3,309 | 9/19/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1683208 | 95941 | 2 | 05/03/2024 | 1700700025 | H100001147242985 | BCBS FL | $3,309 | 9/19/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1683553 | 95941 | 2 | 05/01/2024 | 1700700519 | H100001147952380 | BCBS FL | $3,309 | 9/19/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-910362 | 95941 | 2 | 04/23/2023 | 1700609149 | M0001R1837873904 | BCBS FL | $3,309 | 9/19/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-910362 | 95941 | 2 | 04/21/2023 | 1700605745 | M0001R1805646488 | BCBS FL | $3,309 | 9/19/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1683426 | 95941 | 2 | 05/08/2024 | 1700701200 | H100001148328680 | BCBS FL | $3,309 | 9/19/2024 | $192 | $3,116 | $0 | $3,116 |
| DISP-1683148 | 95941 | 2 | 02/23/2024 | 1700681395 | H100001147242882 | BCBS FL | $3,309 | 9/19/2024 | $187 | $3,122 | $0 | $3,122 |
| DISP-1683148 | 95941 | 2 | 02/09/2024 | 1700678265 | H100001146239495 | BCBS FL | $3,309 | 9/19/2024 | $164 | $3,145 | $0 | $3,145 |
| DISP-404094 | 95941 | 2 | 11/16/2022 | 1700566945 | H100001033634769 | BCBS FL | $3,309 | 9/19/2024 | $148 | $3,161 | $0 | $3,161 |
| DISP-1682905 | 95941 | 2 | 04/29/2024 | 1700698087 | H100001145864036 | BCBS FL | $3,309 | 9/19/2024 | $87 | $3,221 | $0 | $3,221 |
| DISP-1682669 | 95941 | 2 | 04/23/2024 | 1700695548 | C0001R1947144413 | BCBS FL | $3,309 | 9/19/2024 | $48 | $3,260 | $0 | $3,260 |
| DISP-1682905 | 95941 | 2 | 04/30/2024 | 1700698628 | Q100001145864057 | BCBS FL | $3,309 | 9/19/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1683148 | 95941 | 3 | 01/31/2024 | 1700675846 | H100001145882563 | BCBS FL | $4,963 | 9/19/2024 | $1,087 | $3,876 | $0 | $3,876 |
| DISP-1682711 | 95941 | 3 | 01/11/2024 | 1700669636 | H0001R1952550334 | BCBS FL | $4,963 | 9/19/2024 | $978 | $3,985 | $0 | $3,985 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1682711 | 95941 | 3 | 01/13/2024 | 1700670281 | H0001R1936575096 | BCBS FL | $4,963 | 9/19/2024 | $978 | $3,985 | $0 | $3,985 |
| DISP-1683148 | 95941 | 3 | 02/05/2024 | 1700678279 | M0001R1952550354 | BCBS FL | $4,963 | 9/19/2024 | $951 | $4,012 | $0 | $4,012 |
| DISP-1683148 | 95941 | 3 | 02/08/2024 | 1700677479 | H100001146239449 | BCBS FL | $4,963 | 9/19/2024 | $904 | $4,059 | $726 | $3,333 |
| DISP-1683148 | 95941 | 3 | 03/05/2024 | 1700683442 | H100001146597603 | BCBS FL | $4,963 | 9/19/2024 | $801 | $4,162 | $0 | $4,162 |
| DISP-1683148 | 95941 | 3 | 02/09/2024 | 1700678249 | H100001147242893 | BCBS FL | $4,963 | 9/19/2024 | $801 | $4,162 | $0 | $4,162 |
| DISP-1683426 | 95941 | 3 | 05/08/2024 | 1700701105 | H100001148810813 | BCBS FL | $4,963 | 9/19/2024 | $635 | $4,328 | $0 | $4,328 |
| DISP-1683208 | 95941 | 3 | 04/30/2024 | 1700699764 | Q100001147243202 | BCBS FL | $4,963 | 9/19/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1683312 | 95941 | 3 | 05/13/2024 | 1700701608 | Q100001148328765 | BCBS FL | $4,963 | 9/19/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1683426 | 95941 | 3 | 05/08/2024 | 1700701365 | Q100001149125549 | BCBS FL | $4,963 | 9/19/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1683553 | 95941 | 3 | 05/08/2024 | 1700700923 | Q100001148810881 | BCBS FL | $4,963 | 9/19/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-910362 | 95941 | 3 | 04/24/2023 | 1700607277 | M0001R1808380421 | BCBS FL | $4,963 | 9/19/2024 | $391 | $4,572 | $0 | $4,572 |
| DISP-404094 | 95941 | 3 | 11/11/2022 | 1700568316 | H100001035980285 | BCBS FL | $4,963 | 9/19/2024 | $373 | $4,590 | $0 | $4,590 |
| DISP-1683208 | 95941 | 3 | 05/01/2024 | 1700699696 | H100001147243051 | BCBS FL | $4,963 | 9/19/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1682675 | 95941 | 3 | 05/03/2024 | 2400115735 | H100001145983562 | BCBS FL | $4,963 | 9/19/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1683426 | 95941 | 3 | 05/16/2024 | 1700701393 | H100001148328661 | BCBS FL | $4,963 | 9/19/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1683553 | 95941 | 3 | 05/01/2024 | 1700700521 | Q100001148811395 | BCBS FL | $4,963 | 9/19/2024 | $293 | $4,670 | $0 | $4,670 |
| DISP-404094 | 95941 | 3 | 12/05/2022 | 1700570857 | H100001035980277 | BCBS FL | $4,963 | 9/19/2024 | $212 | $4,751 | $0 | $4,751 |
| DISP-1683148 | 95941 | 3 | 02/12/2024 | 1700679363 | H100001149125584 | BCBS FL | $4,963 | 9/19/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1682905 | 95941 | 4 | 04/16/2024 | 1700698014 | Q100001145475366 | BCBS FL | $6,617 | 9/19/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1683312 | 95941 | 4 | 05/06/2024 | 1700701508 | Q100001148810992 | BCBS FL | $6,617 | 9/19/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1682711 | 95941 | 4 | 12/19/2023 | 1700667540 | H100001149125488 | BCBS FL | $6,617 | 9/19/2024 | $730 | $5,887 | $0 | $5,887 |
| DISP-1683208 | 95941 | 4 | 05/08/2024 | 1700699819 | H100001147242887 | BCBS FL | $6,617 | 9/19/2024 | $422 | $6,195 | $0 | $6,195 |
| DISP-1683208 | 95941 | 4 | 05/03/2024 | 1700700003 | Q100001147243225 | BCBS FL | $6,617 | 9/19/2024 | $406 | $6,211 | $0 | $6,211 |
| DISP-1682675 | 95941 | 4 | 05/09/2024 | 2400116322 | Q100001147317255 | BCBS FL | $6,617 | 9/19/2024 | $362 | $6,255 | $0 | $6,255 |
| DISP-404094 | 95941 | 4 | 11/11/2022 | 1700564363 | H100001026917635 | BCBS FL | $6,617 | 9/19/2024 | $0 | $6,617 | $0 | $6,617 |
| DISP-1683426 | 95941 | 5 | 05/16/2024 | 1700701377 | Q100001149125648 | BCBS FL | $8,272 | 9/19/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-1683553 | 95941 | 5 | 05/01/2024 | 1700700381 | Q100001147242891 | BCBS FL | $8,272 | 9/19/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-1683312 | 95941 | 5 | 05/06/2024 | 1700701425 | Q100001148810876 | BCBS FL | $8,272 | 9/19/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-1683148 | 95941 | 5 | 02/14/2024 | 1700680819 | H100001149125546 | BCBS FL | $8,272 | 9/19/2024 | $709 | $7,563 | $0 | $7,563 |
| DISP-698083 | 95941 | 5 | 06/02/2023 | 2400094951 | Q100001073534956 | BCBS FL | $8,272 | 9/19/2024 | $0 | $8,272 | $0 | $8,272 |
| DISP-1683312 | 95941 | 6 | 05/08/2024 | 1700701398 | Q100001149125668 | BCBS FL | $9,926 | 9/19/2024 | $1,099 | $8,827 | $0 | $8,827 |
| DISP-1682675 | 95941 | 6 | 04/25/2024 | 2400115570 | H100001145983458 | BCBS FL | $9,926 | 9/19/2024 | $721 | $9,205 | $0 | $9,205 |
| DISP-1683553 | 95941 | 7 | 05/15/2024 | 1700700246 | Q100001147243093 | BCBS FL | $11,580 | 9/19/2024 | $1,282 | $10,298 | $0 | $10,298 |
| DISP-1682743 | 9587026 | 2 | 04/17/2024 | 1700694455 | F100001142633986 | BCBS FL | $308 | 9/20/2024 | $72 | $237 | $0 | $237 |
| DISP-1682743 | 9587026 | 2 | 04/22/2024 | 1700696150 | F100001142943754 | BCBS FL | $308 | 9/20/2024 | $72 | $237 | $0 | $237 |
| DISP-1682743 | 9587026 | 2 | 04/29/2024 | 1700697707 | F100001146239852 | BCBS FL | $308 | 9/20/2024 | $41 | $267 | $0 | $267 |
| DISP-1682743 | 9587026 | 2 | 04/08/2024 | 1700693077 | F100001140434841 | BCBS FL | $308 | 9/20/2024 | $40 | $269 | $0 | $269 |
| DISP-105567 | 95941 | 1 | 05/23/2022 | 1700519666 | H100000978764899 | BCBS FL | $388 | 9/20/2024 | $79 | $309 | $0 | $309 |
| DISP-94046 | 9593926 | 1 | 06/13/2022 | 1700523871 | M0001R1680372674 | BCBS FL | $615 | 9/20/2024 | $271 | $345 | $0 | $345 |
| DISP-1682743 | 9587026 | 3 | 04/01/2024 | 1700693504 | F100001141801292 | BCBS FL | $462 | 9/20/2024 | $51 | $412 | $3 | $409 |
| DISP-94046 | 9593926 | 1 | 06/13/2022 | 1700524135 | M0001R1681095018 | BCBS FL | $615 | 9/20/2024 | $135 | $480 | $0 | $480 |
| DISP-94046 | 9593926 | 1 | 06/07/2022 | 1700524183 | M0001R1681843729 | BCBS FL | $615 | 9/20/2024 | $135 | $480 | $0 | $480 |
| DISP-94046 | 9593926 | 1 | 06/08/2022 | 1700524468 | M0001R1681100941 | BCBS FL | $615 | 9/20/2024 | $135 | $480 | $0 | $480 |
| DISP-94046 | 9593926 | 1 | 05/27/2022 | 1700521492 | M0001R1676523203 | BCBS FL | $615 | 9/20/2024 | $135 | $480 | $0 | $480 |
| DISP-94046 | 9593926 | 1 | 05/24/2022 | 1700522764 | Q100000981851488 | BCBS FL | $615 | 9/20/2024 | $135 | $480 | $0 | $480 |
| DISP-94046 | 9593926 | 1 | 06/07/2022 | 1700523004 | Q100000982867504 | BCBS FL | $615 | 9/20/2024 | $135 | $480 | $0 | $480 |
| DISP-94046 | 9593926 | 1 | 06/02/2022 | 1700524255 | Q100000983986439 | BCBS FL | $615 | 9/20/2024 | $135 | $480 | $0 | $480 |
| DISP-94046 | 9593926 | 1 | 06/08/2022 | 1700525135 | M0001R1682921091 | BCBS FL | $615 | 9/20/2024 | $135 | $480 | $0 | $480 |
| DISP-94046 | 9593926 | 1 | 06/10/2022 | 1700525325 | M0001R1682922728 | BCBS FL | $615 | 9/20/2024 | $135 | $480 | $0 | $480 |
| DISP-94033 | 9593926 | 1 | 06/10/2022 | 1700523010 | F100000982588251 | BCBS FL | $615 | 9/20/2024 | $102 | $513 | $0 | $513 |
| DISP-94046 | 9593926 | 1 | 06/13/2022 | 1700524550 | Q100000983413394 | BCBS FL | $615 | 9/20/2024 | $92 | $523 | $0 | $523 |
| DISP-94046 | 9593926 | 1 | 06/20/2022 | 1700525265 | M0001R1683625679 | BCBS FL | $615 | 9/20/2024 | $92 | $523 | $0 | $523 |
| DISP-94046 | 9593926 | 1 | 06/29/2022 | 1700525762 | M0001R1683625177 | BCBS FL | $615 | 9/20/2024 | $92 | $523 | $0 | $523 |
| DISP-94046 | 9593926 | 1 | 06/09/2022 | 1700524301 | Q100000983412502 | BCBS FL | $615 | 9/20/2024 | $72 | $544 | $0 | $544 |
| DISP-94046 | 9593926 | 1 | 06/13/2022 | 1700524996 | M0001R1682920179 | BCBS FL | $615 | 9/20/2024 | $0 | $615 | $0 | $615 |
| DISP-775335 | 9593826 | 1 | 08/15/2023 | 1700634954 | Q100001083109850 | BCBS FL | $1,158 | 9/20/2024 | $113 | $1,044 | $0 | $1,044 |
| DISP-1080139 | 9593826 | 1 | 06/03/2022 | 1700527864 | M0001R1768334054 | BCBS FL | $1,158 | 9/20/2024 | $77 | $1,080 | $0 | $1,080 |
| DISP-1684119 | 9593826 | 1 | 11/13/2023 | 1700658372 | H100001145864072 | BCBS FL | $1,158 | 9/20/2024 | $77 | $1,081 | $0 | $1,081 |
| DISP-1684119 | 9593826 | 1 | 11/27/2023 | 1700662570 | H100001137218036 | BCBS FL | $1,158 | 9/20/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-774963 | 9593826 | 1 | 08/03/2023 | 1700633048 | F100001082484722 | BCBS FL | $1,158 | 9/20/2024 | $46 | $1,112 | $0 | $1,112 |
| DISP-1684119 | 9593826 | 1 | 10/16/2023 | 1700651573 | H100001146239493 | BCBS FL | $1,158 | 9/20/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-775370 | 9593826 | 1 | 08/16/2023 | 1700632832 | H100001081839393 | BCBS FL | $1,158 | 9/20/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-774839 | 9593826 | 1 | 02/17/2023 | 1700588872 | M0001R1778748140 | BCBS FL | $1,158 | 9/20/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-775387 | 9593826 | 1 | 06/09/2023 | 1700619987 | H100001070157793 | BCBS FL | $1,158 | 9/20/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-480850 | 9593926 | 1 | 05/16/2022 | 1700518766 | H100001044634985 | BCBS FL | $1,570 | 9/20/2024 | $225 | $1,345 | $0 | $1,345 |
| DISP-480850 | 9593926 | 1 | 04/12/2022 | 1700508077 | H100001044634992 | BCBS FL | $1,570 | 9/20/2024 | $218 | $1,352 | $0 | $1,352 |
| DISP-1373471 | 9593926 | 1 | 01/23/2023 | 1700582953 | M0001R1769854813 | BCBS FL | $1,570 | 9/20/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-481178 | 95941 | 1 | 03/20/2023 | 2400087380 | H100001046358776 | BCBS FL | $1,654 | 9/20/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-1290838 | 95941 | 1 | 01/20/2024 | 1700672608 | Q100001121601166 | BCBS FL | $1,654 | 9/20/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-481178 | 95941 | 1 | 03/28/2023 | 2400087729 | Q100001047634311 | BCBS FL | $1,654 | 9/20/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-200095 | 95941 | 1 | 04/28/2022 | 1700516444 | H100000985589196 | BCBS FL | $1,654 | 9/20/2024 | $138 | $1,517 | $0 | $1,517 |
| DISP-1290838 | 95941 | 1 | 01/11/2024 | 1700672583 | Q100001121601211 | BCBS FL | $1,654 | 9/20/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-1290838 | 95941 | 1 | 01/16/2024 | 1700672390 | Q100001121601214 | BCBS FL | $1,654 | 9/20/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-1682796 | 95941 | 1 | 03/08/2024 | 1700684228 | H100001147242941 | BCBS FL | $1,654 | 9/20/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1290838 | 95941 | 1 | 01/17/2024 | 1700672782 | H100001121979572 | BCBS FL | $1,654 | 9/20/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-200095 | 95941 | 1 | 05/19/2022 | 1700516420 | C0001R1710003241 | BCBS FL | $1,654 | 9/20/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1682796 | 95941 | 2 | 03/08/2024 | 1700684622 | H100001146597622 | BCBS FL | $3,309 | 9/20/2024 | $534 | $2,775 | $0 | $2,775 |
| DISP-1682796 | 95941 | 2 | 03/12/2024 | 1700685275 | H100001146625860 | BCBS FL | $3,309 | 9/20/2024 | $534 | $2,775 | $0 | $2,775 |
| DISP-1682796 | 95941 | 2 | 03/13/2024 | 1700685532 | H100001146597609 | BCBS FL | $3,309 | 9/20/2024 | $534 | $2,775 | $0 | $2,775 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-775304 | 95941 | 2 | 08/28/2023 | 1700635083 | Q100001084319355 | BCBS FL | $3,309 | 9/20/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1290838 | 95941 | 2 | 01/18/2024 | 1700672355 | Q100001121601190 | BCBS FL | $3,309 | 9/20/2024 | $246 | $3,063 | $0 | $3,063 |
| DISP-1290838 | 95941 | 2 | 01/17/2024 | 1700672478 | Q100001121601217 | BCBS FL | $3,309 | 9/20/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-775392 | 95941 | 2 | 08/16/2023 | 1700633228 | H100001082112658 | BCBS FL | $3,309 | 9/20/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1290838 | 95941 | 2 | 01/09/2024 | 1700672323 | H100001121169777 | BCBS FL | $3,309 | 9/20/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1683512 | 95941 | 2 | 06/20/2023 | 2400093325 | H100001138795519 | BCBS FL | $3,309 | 9/20/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-200095 | 95941 | 2 | 04/20/2022 | 1700514357 | C0001R1714527316 | BCBS FL | $3,309 | 9/20/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1290838 | 95941 | 3 | 01/10/2024 | 1700672535 | Q100001121601235 | BCBS FL | $4,963 | 9/20/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-200095 | 95941 | 3 | 05/20/2022 | 1700518871 | H100001005874496 | BCBS FL | $4,963 | 9/20/2024 | $315 | $4,648 | $0 | $4,648 |
| DISP-200095 | 95941 | 3 | 04/15/2022 | 1700507580 | H100001004221015 | BCBS FL | $4,963 | 9/20/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1290838 | 95941 | 4 | 01/12/2024 | 1700672363 | Q100001121601237 | BCBS FL | $6,617 | 9/20/2024 | $721 | $5,897 | $0 | $5,897 |
| DISP-94033 | 9593926 | 1 | 05/23/2022 | 1700522914 | F100000981851434 | BCBS FL | $615 | 9/20/2024 | $190 | $426 | $0 | $426 |
| DISP-508911 | 9587026 | 2 | 10/24/2022 | 1700555845 | 21394975757 | BCBS FL | $308 | 9/23/2024 | $63 | $245 | $0 | $245 |
| DISP-508911 | 9587026 | 2 | 10/28/2022 | 1700557699 | 2.23212E+11 | BCBS FL | $308 | 9/23/2024 | $63 | $245 | $0 | $245 |
| DISP-508911 | 9587026 | 2 | 10/27/2022 | 1700558903 | Q100001050122489 | BCBS FL | $308 | 9/23/2024 | $45 | $264 | $0 | $264 |
| DISP-508911 | 9587026 | 2 | 11/09/2022 | 1700566557 | 2022363CJ7452 | BCBS FL | $308 | 9/23/2024 | $45 | $264 | $0 | $264 |
| DISP-508911 | 9587026 | 2 | 10/26/2022 | 1700558011 | 2022322CD3847 | BCBS FL | $308 | 9/23/2024 | $45 | $264 | $0 | $264 |
| DISP-508911 | 9587026 | 2 | 10/21/2022 | 1700559884 | C0001R1791210143 | BCBS FL | $308 | 9/23/2024 | $36 | $272 | $0 | $272 |
| DISP-508911 | 9587026 | 2 | 11/16/2022 | 1700567616 | C0001R1791210188 | BCBS FL | $308 | 9/23/2024 | $31 | $278 | $0 | $278 |
| DISP-508911 | 9587026 | 3 | 10/21/2022 | 1700555840 | 2.23133E+11 | BCBS FL | $462 | 9/23/2024 | $95 | $368 | $0 | $368 |
| DISP-508911 | 9587026 | 3 | 10/24/2022 | 1700555862 | 2.23133E+11 | BCBS FL | $462 | 9/23/2024 | $95 | $368 | $0 | $368 |
| DISP-105935 | 95941 | 2 | 05/07/2022 | 1700516747 | H100000986169665 | BCBS FL | $776 | 9/23/2024 | $145 | $631 | $0 | $631 |
| DISP-1079483 | 9593826 | 1 | 09/15/2023 | 2400101319 | H100001095566040 | BCBS FL | $1,158 | 9/23/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1079483 | 9593826 | 1 | 10/19/2023 | 2400102801 | H100001100945868 | BCBS FL | $1,158 | 9/23/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-698051 | 9593826 | 1 | 07/28/2023 | 1700628501 | Q100001077749980 | BCBS FL | $1,158 | 9/23/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481346 | 9593926 | 1 | 07/27/2022 | 1700538983 | 2022244CK8377 | BCBS FL | $1,570 | 9/23/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-698226 | 9593926 | 1 | 07/21/2023 | 1700625999 | Q100001075730162 | BCBS FL | $1,570 | 9/23/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-106046 | 95941 | 4 | 05/04/2022 | 2400065804 | H100000981548060 | BCBS FL | $1,552 | 9/23/2024 | $0 | $1,552 | $0 | $1,552 |
| DISP-105974 | 95941 | 7 | 01/14/2022 | 1700488008 | C0001R1626884610 | BCBS FL | $2,716 | 9/23/2024 | $741 | $1,974 | $0 | $1,974 |
| DISP-481025 | 95941 | 2 | 10/26/2022 | 1700557319 | H100001044634963 | BCBS FL | $3,309 | 9/23/2024 | $485 | $2,824 | $0 | $2,824 |
| DISP-812776 | 95941 | 2 | 08/30/2023 | 1700636815 | Q100001086252633 | BCBS FL | $3,309 | 9/23/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-105996 | 95941 | 1 | 04/26/2022 | 1700511362 | H100000971395592 | BCBS FL | $388 | 9/24/2024 | $106 | $282 | $0 | $282 |
| DISP-105996 | 95941 | 2 | 04/05/2022 | 1700514911 | H100000974320184 | BCBS FL | $776 | 9/24/2024 | $385 | $390 | $0 | $390 |
| DISP-105996 | 95941 | 2 | 03/24/2022 | 1700503589 | C0001R1646872512 | BCBS FL | $776 | 9/24/2024 | $212 | $564 | $0 | $564 |
| DISP-105996 | 95941 | 3 | 04/07/2022 | 1700508535 | C0001R1656502716 | BCBS FL | $1,164 | 9/24/2024 | $318 | $846 | $0 | $846 |
| DISP-105996 | 95941 | 3 | 04/13/2022 | 1700511482 | C0001R1660277613 | BCBS FL | $1,164 | 9/24/2024 | $315 | $848 | $0 | $848 |
| DISP-105996 | 95941 | 4 | 04/06/2022 | 1700506394 | H100000966465139 | BCBS FL | $1,552 | 9/24/2024 | $617 | $935 | $0 | $935 |
| DISP-1683251 | 9593826 | 1 | 08/22/2022 | 1700542366 | M0001R1872933482 | BCBS FL | $1,158 | 9/24/2024 | $84 | $1,073 | $0 | $1,073 |
| DISP-1036488 | 9593826 | 1 | 10/27/2022 | 1700562897 | M0001R1797200197 | BCBS FL | $1,158 | 9/24/2024 | $77 | $1,080 | $0 | $1,080 |
| DISP-105996 | 95941 | 5 | 03/21/2022 | 1700501644 | C0001R1644828241 | BCBS FL | $1,940 | 9/24/2024 | $771 | $1,169 | $0 | $1,169 |
| DISP-1290657 | 9593926 | 1 | 01/08/2024 | 1700672273 | H100001121169826 | BCBS FL | $1,570 | 9/24/2024 | $322 | $1,247 | $1 | $1,246 |
| DISP-1290657 | 9593926 | 1 | 01/17/2024 | 1700671079 | Q100001120493771 | BCBS FL | $1,570 | 9/24/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-1290657 | 9593926 | 1 | 01/04/2024 | 1700670005 | Q100001119804269 | BCBS FL | $1,570 | 9/24/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290657 | 9593926 | 1 | 01/05/2024 | 1700670077 | Q100001119430406 | BCBS FL | $1,570 | 9/24/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290657 | 9593926 | 1 | 01/08/2024 | 1700670474 | Q100001119804341 | BCBS FL | $1,570 | 9/24/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290657 | 9593926 | 1 | 01/08/2024 | 1700670515 | Q100001120878377 | BCBS FL | $1,570 | 9/24/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290657 | 9593926 | 1 | 01/05/2024 | 1700671287 | Q100001120916759 | BCBS FL | $1,570 | 9/24/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290657 | 9593926 | 1 | 01/09/2024 | 1700672098 | Q100001121169996 | BCBS FL | $1,570 | 9/24/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290657 | 9593926 | 1 | 01/12/2024 | 1700672363 | Q100001121601237 | BCBS FL | $1,570 | 9/24/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290657 | 9593926 | 1 | 01/11/2024 | 1700670788 | Q100001119804249 | BCBS FL | $1,570 | 9/24/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290657 | 9593926 | 1 | 01/12/2024 | 1700671409 | Q100001121979540 | BCBS FL | $1,570 | 9/24/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290657 | 9593926 | 1 | 01/10/2024 | 1700671425 | Q100001120900263 | BCBS FL | $1,570 | 9/24/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1290657 | 9593926 | 1 | 01/11/2024 | 1700671275 | H100001120900039 | BCBS FL | $1,570 | 9/24/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1290657 | 9593926 | 1 | 12/19/2023 | 1700670245 | Q100001119804338 | BCBS FL | $1,570 | 9/24/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-686197 | 9593926 | 1 | 05/23/2023 | 1700616766 | H100001067271474 | BCBS FL | $1,570 | 9/24/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1290657 | 9593926 | 1 | 01/05/2024 | 1700671278 | H100001120900042 | BCBS FL | $1,570 | 9/24/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1290657 | 9593926 | 1 | 01/07/2024 | 1700672043 | H100001121169831 | BCBS FL | $1,570 | 9/24/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1290657 | 9593926 | 1 | 01/11/2024 | 1700672256 | H100001121169823 | BCBS FL | $1,570 | 9/24/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1290657 | 9593926 | 1 | 01/09/2024 | 1700670519 | H100001119804283 | BCBS FL | $1,570 | 9/24/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-812094 | 95941 | 1 | 07/26/2023 | 1700631236 | Q100001086274995 | BCBS FL | $1,654 | 9/24/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1290657 | 9593926 | 1 | 12/20/2023 | 1700670696 | Q100001119804289 | BCBS FL | $1,570 | 9/24/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-1290657 | 9593926 | 1 | 01/11/2024 | 1700671291 | Q100001120900063 | BCBS FL | $1,570 | 9/24/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1290657 | 9593926 | 1 | 01/08/2024 | 1700671640 | Q100001120900054 | BCBS FL | $1,570 | 9/24/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1290657 | 9593926 | 1 | 01/18/2024 | 1700672355 | Q100001121601190 | BCBS FL | $1,570 | 9/24/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-1290657 | 9593926 | 1 | 01/10/2024 | 1700670796 | Q100001119804398 | BCBS FL | $1,570 | 9/24/2024 | $87 | $1,483 | $0 | $1,483 |
| DISP-774539 | 95941 | 1 | 07/28/2023 | 1700634463 | H100001083620868 | BCBS FL | $1,654 | 9/24/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1290657 | 9593926 | 1 | 01/08/2024 | 1700670512 | H100001119804310 | BCBS FL | $1,570 | 9/24/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1290657 | 9593926 | 1 | 01/15/2024 | 1700671075 | Q100001120493776 | BCBS FL | $1,570 | 9/24/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-509035 | G0453 | 7 | 11/10/2022 | 1700564906 | 2022355CZ3847 | BCBS FL | $2,846 | 9/24/2024 | $524 | $2,321 | $0 | $2,321 |
| DISP-686224 | 95941 | 2 | 05/19/2023 | 1700614035 | H100001065412072 | BCBS FL | $3,309 | 9/24/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-508955 | 9587026 | 2 | 12/02/2022 | 1700567812 | H100001047832761 | BCBS FL | $308 | 9/25/2024 | $78 | $230 | $0 | $230 |
| DISP-508955 | 9587026 | 2 | 12/16/2022 | 1700571823 | H100001048490665 | BCBS FL | $308 | 9/25/2024 | $76 | $232 | $0 | $232 |
| DISP-303222 | 9587026 | 2 | 11/16/2022 | 2400078644 | H100001020335866 | BCBS FL | $308 | 9/25/2024 | $50 | $258 | $0 | $258 |
| DISP-303222 | 9587026 | 2 | 10/28/2022 | 2400078124 | Q100001020492083 | BCBS FL | $308 | 9/25/2024 | $45 | $264 | $0 | $264 |
| DISP-303222 | 9587026 | 2 | 11/07/2022 | 2400078826 | Q100001020335828 | BCBS FL | $308 | 9/25/2024 | $45 | $264 | $0 | $264 |
| DISP-303222 | 9587026 | 2 | 11/14/2022 | 2400078089 | Q100001020492084 | BCBS FL | $308 | 9/25/2024 | $45 | $264 | $0 | $264 |
| DISP-303222 | 9587026 | 2 | 11/02/2022 | 2400078206 | Q100001020335859 | BCBS FL | $308 | 9/25/2024 | $45 | $264 | $0 | $264 |
| DISP-303222 | 9587026 | 2 | 11/28/2022 | 2400078502 | Q100001020335800 | BCBS FL | $308 | 9/25/2024 | $45 | $264 | $0 | $264 |
| DISP-303222 | 9587026 | 2 | 11/30/2022 | 2400078845 | Q100001022362031 | BCBS FL | $308 | 9/25/2024 | $45 | $264 | $0 | $264 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-303222 | 9587026 | 2 | 11/03/2022 | 2400078894 | Q100001020335822 | BCBS FL | $308 | 9/25/2024 | $45 | $264 | $0 | $264 |
| DISP-303222 | 9587026 | 2 | 11/30/2022 | 2400078905 | Q100001022362091 | BCBS FL | $308 | 9/25/2024 | $45 | $264 | $0 | $264 |
| DISP-303222 | 9587026 | 2 | 12/01/2022 | 2400079552 | Q100001022362024 | BCBS FL | $308 | 9/25/2024 | $45 | $264 | $0 | $264 |
| DISP-303222 | 9587026 | 2 | 10/26/2022 | 2400077226 | H0001R1739536456 | BCBS FL | $308 | 9/25/2024 | $36 | $272 | $0 | $272 |
| DISP-508955 | 9587026 | 2 | 12/14/2022 | 1700571805 | H100001048490656 | BCBS FL | $308 | 9/25/2024 | $36 | $272 | $0 | $272 |
| DISP-303222 | 9587026 | 2 | 11/22/2022 | 2400078770 | H100001020335840 | BCBS FL | $308 | 9/25/2024 | $36 | $272 | $0 | $272 |
| DISP-303222 | 9587026 | 2 | 11/08/2022 | 2400079340 | H100001022362056 | BCBS FL | $308 | 9/25/2024 | $36 | $272 | $0 | $272 |
| DISP-303222 | 9587026 | 2 | 11/10/2022 | 2400078276 | H100001020335814 | BCBS FL | $308 | 9/25/2024 | $36 | $272 | $0 | $272 |
| DISP-303222 | 9587026 | 2 | 11/28/2022 | 2400078548 | Q100001022362070 | BCBS FL | $308 | 9/25/2024 | $31 | $278 | $0 | $278 |
| DISP-534822 | G0453 | 1 | 10/28/2022 | 1700557765 | 21696169783 | BCBS FL | $407 | 9/25/2024 | $118 | $289 | $0 | $289 |
| DISP-508955 | 9587026 | 2 | 12/22/2022 | 1700575283 | H100001042996827 | BCBS FL | $308 | 9/25/2024 | $0 | $308 | $0 | $308 |
| DISP-303222 | 9587026 | 3 | 11/28/2022 | 2400078882 | Q100001022362081 | BCBS FL | $462 | 9/25/2024 | $67 | $395 | $0 | $395 |
| DISP-303222 | 9587026 | 4 | 11/29/2022 | 2400078976 | Q100001022555342 | BCBS FL | $617 | 9/25/2024 | $89 | $527 | $0 | $527 |
| DISP-303222 | 9587026 | 4 | 10/19/2022 | 2400076965 | H100001017905576 | BCBS FL | $617 | 9/25/2024 | $72 | $544 | $0 | $544 |
| DISP-106094 | 95941 | 2 | 06/13/2022 | 1700524250 | H100000987812856 | BCBS FL | $776 | 9/25/2024 | $210 | $566 | $0 | $566 |
| DISP-106094 | 95941 | 2 | 06/03/2022 | 1700522288 | H100000987813379 | BCBS FL | $776 | 9/25/2024 | $0 | $776 | $0 | $776 |
| DISP-685794 | 9593826 | 1 | 05/11/2023 | 1700613306 | H100001068037349 | BCBS FL | $1,158 | 9/25/2024 | $101 | $1,057 | $0 | $1,057 |
| DISP-937030 | 9593826 | 1 | 06/13/2023 | 1700621176 | F100001093561965 | BCBS FL | $1,158 | 9/25/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1317221 | 9593826 | 1 | 01/16/2024 | 1700673269 | C0001R1913292979 | BCBS FL | $1,158 | 9/25/2024 | $58 | $1,100 | $0 | $1,100 |
| DISP-1147949 | 9593826 | 1 | 11/30/2023 | 1700661789 | Q100001110673212 | BCBS FL | $1,158 | 9/25/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-1317806 | 9593826 | 1 | 11/13/2023 | 1700656577 | Q100001123836834 | BCBS FL | $1,158 | 9/25/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-774782 | 9593826 | 1 | 08/16/2023 | 1700632576 | Q100001081380827 | BCBS FL | $1,158 | 9/25/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-774890 | 9593826 | 1 | 08/01/2023 | 1700632745 | Q100001081380937 | BCBS FL | $1,158 | 9/25/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-774741 | 9593826 | 1 | 08/09/2023 | 1700633640 | Q100001082112685 | BCBS FL | $1,158 | 9/25/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-812595 | 9593826 | 1 | 08/30/2023 | 1700636838 | Q100001086252514 | BCBS FL | $1,158 | 9/25/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1237443 | 9593826 | 1 | 12/19/2023 | 1700665428 | Q100001115125400 | BCBS FL | $1,158 | 9/25/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-812819 | 9593826 | 1 | 07/06/2023 | 1700625962 | F100001083620848 | BCBS FL | $1,158 | 9/25/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1318231 | 9593826 | 1 | 02/27/2023 | 1700593728 | F100001120034732 | BCBS FL | $1,158 | 9/25/2024 | $46 | $1,112 | $0 | $1,112 |
| DISP-774920 | 9593826 | 1 | 08/14/2023 | 1700633364 | H100001082112642 | BCBS FL | $1,158 | 9/25/2024 | $45 | $1,113 | $0 | $1,113 |
| DISP-1317221 | 9593826 | 1 | 01/22/2024 | 1700676487 | C0001R1916171433 | BCBS FL | $1,158 | 9/25/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1683272 | 9593826 | 1 | 05/02/2024 | 1700700270 | H100001147243028 | BCBS FL | $1,158 | 9/25/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-937030 | 9593826 | 1 | 07/11/2023 | 1700626512 | C0001R1837133069 | BCBS FL | $1,158 | 9/25/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-774717 | 9593826 | 1 | 08/09/2023 | 1700631673 | H100001080422446 | BCBS FL | $1,158 | 9/25/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-774505 | 9593826 | 1 | 08/08/2023 | 1700631289 | F100001080422474 | BCBS FL | $1,158 | 9/25/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1240548 | 9593826 | 1 | 12/26/2023 | 2400106114 | F100001112242988 | BCBS FL | $1,158 | 9/25/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-775042 | 9593826 | 1 | 08/17/2023 | 1700635059 | Q100001084319379 | BCBS FL | $1,158 | 9/25/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-1317271 | 9593826 | 1 | 03/14/2023 | 1700595058 | Q100001123829203 | BCBS FL | $1,158 | 9/25/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1237438 | 9593926 | 1 | 09/08/2023 | 1700643436 | H100001117404834 | BCBS FL | $1,570 | 9/25/2024 | $219 | $1,350 | $0 | $1,350 |
| DISP-534899 | 9593926 | 1 | 11/23/2022 | 1700567651 | 2023004CH9249 | BCBS FL | $1,570 | 9/25/2024 | $204 | $1,365 | $0 | $1,365 |
| DISP-775543 | 9593926 | 1 | 07/24/2023 | 1700630495 | H100001079373983 | BCBS FL | $1,570 | 9/25/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-812722 | 9593926 | 1 | 07/07/2023 | 1700625603 | Q100001086262798 | BCBS FL | $1,570 | 9/25/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-812569 | 9593926 | 1 | 08/14/2023 | 1700630797 | Q100001086274998 | BCBS FL | $1,570 | 9/25/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-775078 | 9593926 | 1 | 08/01/2023 | 1700632745 | Q100001081380937 | BCBS FL | $1,570 | 9/25/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1290962 | 9593926 | 1 | 02/27/2023 | 2400085170 | Q100001119361412 | BCBS FL | $1,570 | 9/25/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-812283 | 9593926 | 1 | 08/17/2023 | 1700635830 | F100001085036936 | BCBS FL | $1,570 | 9/25/2024 | $120 | $1,450 | $0 | $1,450 |
| DISP-774754 | 95941 | 1 | 08/11/2023 | 1700634401 | H100001083109816 | BCBS FL | $1,654 | 9/25/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-303127 | 9593926 | 1 | 09/14/2022 | 1700546159 | H100001020309289 | BCBS FL | $1,570 | 9/25/2024 | $115 | $1,454 | $0 | $1,454 |
| DISP-775525 | 9593926 | 1 | 07/17/2023 | 1700629716 | H100001079050104 | BCBS FL | $1,570 | 9/25/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-812782 | 9593926 | 1 | 08/30/2023 | 1700637181 | H100001086718256 | BCBS FL | $1,570 | 9/25/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-775455 | 95941 | 1 | 08/09/2023 | 1700633640 | Q100001082112685 | BCBS FL | $1,654 | 9/25/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-812852 | 95941 | 1 | 08/15/2023 | 1700636227 | Q100001085659466 | BCBS FL | $1,654 | 9/25/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-775417 | 95941 | 1 | 08/03/2023 | 2400097572 | Q100001082956389 | BCBS FL | $1,654 | 9/25/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-775006 | 95941 | 1 | 08/24/2023 | 1700634420 | Q100001083109753 | BCBS FL | $1,654 | 9/25/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-303127 | 9593926 | 1 | 09/28/2022 | 1700552788 | H100001012920360 | BCBS FL | $1,570 | 9/25/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-303127 | 9593926 | 1 | 09/30/2022 | 1700553917 | H100001013599940 | BCBS FL | $1,570 | 9/25/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-534899 | 9593926 | 1 | 10/25/2022 | 1700558757 | Q100001050122486 | BCBS FL | $1,570 | 9/25/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-303127 | 9593926 | 1 | 09/06/2022 | 1700553975 | H100001011282949 | BCBS FL | $1,570 | 9/25/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-303127 | 9593926 | 1 | 10/10/2022 | 1700559092 | H100001018268049 | BCBS FL | $1,570 | 9/25/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-1240375 | 9593926 | 1 | 04/20/2022 | 1700510053 | Q100000970415432 | BCBS FL | $1,570 | 9/25/2024 | $74 | $1,496 | $0 | $1,496 |
| DISP-534822 | G0453 | 4 | 11/08/2022 | 1700566814 | C0001R1795848824 | BCBS FL | $1,626 | 9/25/2024 | $101 | $1,525 | $0 | $1,525 |
| DISP-812927 | 95941 | 1 | 08/28/2023 | 1700637871 | Q100001087290774 | BCBS FL | $1,654 | 9/25/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-534846 | 95941 | 1 | 10/13/2022 | 1700557561 | 2022320CF1155 | BCBS FL | $1,654 | 9/25/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-774789 | 95941 | 1 | 08/21/2023 | 2400097478 | H100001081134934 | BCBS FL | $1,654 | 9/25/2024 | $103 | $1,552 | $0 | $1,552 |
| DISP-303127 | 9593926 | 1 | 10/11/2022 | 1700561485 | H100001019995342 | BCBS FL | $1,570 | 9/25/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1317555 | 9593926 | 1 | 03/14/2023 | 1700595058 | Q100001123829203 | BCBS FL | $1,570 | 9/25/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-775531 | 9593926 | 1 | 08/23/2023 | 1700634551 | Q100001083109798 | BCBS FL | $1,570 | 9/25/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-534846 | 95941 | 1 | 09/08/2022 | 1700553002 | C0001R1796573480 | BCBS FL | $1,654 | 9/25/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-534846 | 95941 | 2 | 10/19/2022 | 1700555202 | 21194911331 | BCBS FL | $3,309 | 9/25/2024 | $559 | $2,750 | $0 | $2,750 |
| DISP-1608248 | 95941 | 2 | 04/22/2024 | 1700696233 | Q100001142943667 | BCBS FL | $3,309 | 9/25/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1608248 | 95941 | 2 | 04/11/2024 | 1700696364 | Q100001143416269 | BCBS FL | $3,309 | 9/25/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1608248 | 95941 | 2 | 04/23/2024 | 1700696504 | Q100001143393783 | BCBS FL | $3,309 | 9/25/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1608248 | 95941 | 2 | 04/19/2024 | 1700696576 | Q100001144097398 | BCBS FL | $3,309 | 9/25/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1317481 | 95941 | 2 | 02/21/2024 | 2400110702 | Q100001126783651 | BCBS FL | $3,309 | 9/25/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1317481 | 95941 | 2 | 02/21/2024 | 2400110715 | Q100001126783591 | BCBS FL | $3,309 | 9/25/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1608248 | 95941 | 3 | 04/12/2024 | 1700696525 | H100001144097322 | BCBS FL | $4,963 | 9/25/2024 | $619 | $4,344 | $0 | $4,344 |
| DISP-1317824 | 95941 | 3 | 06/08/2023 | 1700616107 | M0001R1860210479 | BCBS FL | $4,963 | 9/25/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1317824 | 95941 | 3 | 06/06/2023 | 1700619915 | Q100001121621805 | BCBS FL | $4,963 | 9/25/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1608248 | 95941 | 3 | 04/12/2024 | 1700696600 | Q100001144097357 | BCBS FL | $4,963 | 9/25/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1608248 | 95941 | 3 | 04/22/2024 | 1700696326 | Q100001142943772 | BCBS FL | $4,963 | 9/25/2024 | $375 | $4,588 | $0 | $4,588 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1317481 | 95941 | 3 | 02/23/2024 | 2400110717 | H100001126783630 | BCBS FL | $4,963 | 9/25/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1608248 | 95941 | 3 | 04/27/2024 | 1700696492 | H100001143699775 | BCBS FL | $4,963 | 9/25/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-534846 | 95941 | 5 | 09/26/2022 | 1700548006 | 37337711303 | BCBS FL | $8,272 | 9/25/2024 | $1,059 | $7,213 | $0 | $7,213 |
| DISP-775670 | 95941 | 5 | 08/23/2023 | 1700634551 | Q100001083109798 | BCBS FL | $8,272 | 9/25/2024 | $0 | $8,272 | $0 | $8,272 |
| DISP-1608248 | 95941 | 6 | 04/23/2024 | 1700696479 | Q100001144096256 | BCBS FL | $9,926 | 9/25/2024 | $1,099 | $8,827 | $0 | $8,827 |
| DISP-1608248 | 95941 | 6 | 04/25/2024 | 1700696209 | Q100001142943682 | BCBS FL | $9,926 | 9/25/2024 | $0 | $9,926 | $0 | $9,926 |
| DISP-63971 | 9593926 | 1 | 04/15/2022 | 1700508113 | Q100000968717239 | BCBS FL | $354 | 9/26/2024 | $135 | $219 | $0 | $219 |
| DISP-63971 | 9593926 | 1 | 04/15/2022 | 1700510759 | M0001R1659725446 | BCBS FL | $354 | 9/26/2024 | $135 | $219 | $0 | $219 |
| DISP-63971 | 9593926 | 1 | 05/06/2022 | 1700516935 | H100000975788007 | BCBS FL | $354 | 9/26/2024 | $123 | $231 | $0 | $231 |
| DISP-936682 | 9587026 | 2 | 10/06/2023 | 1700646583 | F100001096170455 | BCBS FL | $308 | 9/26/2024 | $68 | $240 | $0 | $240 |
| DISP-936682 | 9587026 | 2 | 10/09/2023 | 1700647269 | Q100001096937564 | BCBS FL | $308 | 9/26/2024 | $50 | $259 | $0 | $259 |
| DISP-936682 | 9587026 | 2 | 10/09/2023 | 1700647542 | Q100001097248192 | BCBS FL | $308 | 9/26/2024 | $44 | $265 | $0 | $265 |
| DISP-936682 | 9587026 | 2 | 10/09/2023 | 1700647337 | Q100001096937523 | BCBS FL | $308 | 9/26/2024 | $44 | $265 | $0 | $265 |
| DISP-936682 | 9587026 | 2 | 10/09/2023 | 1700647496 | Q100001097641521 | BCBS FL | $308 | 9/26/2024 | $44 | $265 | $0 | $265 |
| DISP-936682 | 9587026 | 2 | 10/11/2023 | 1700647512 | Q100001097248145 | BCBS FL | $308 | 9/26/2024 | $44 | $265 | $0 | $265 |
| DISP-936682 | 9587026 | 2 | 10/06/2023 | 1700646557 | H100001096170360 | BCBS FL | $308 | 9/26/2024 | $39 | $269 | $0 | $269 |
| DISP-509176 | 9593826 | 1 | 09/01/2022 | 1700543854 | H100001050122451 | BCBS FL | $1,158 | 9/26/2024 | $97 | $1,061 | $0 | $1,061 |
| DISP-481361 | 9593826 | 1 | 10/03/2022 | 1700552231 | H0001R1782695193 | BCBS FL | $1,158 | 9/26/2024 | $88 | $1,070 | $0 | $1,070 |
| DISP-481361 | 9593826 | 1 | 09/30/2022 | 1700549428 | H100001044634956 | BCBS FL | $1,158 | 9/26/2024 | $86 | $1,071 | $0 | $1,071 |
| DISP-481361 | 9593826 | 1 | 09/14/2022 | 1700547294 | H100001044634975 | BCBS FL | $1,158 | 9/26/2024 | $86 | $1,071 | $0 | $1,071 |
| DISP-1515150 | 9593826 | 1 | 05/03/2022 | 1700511803 | F100000971704995 | BCBS FL | $1,158 | 9/26/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-1515150 | 9593826 | 1 | 04/05/2022 | 1700509082 | F100000970127921 | BCBS FL | $1,158 | 9/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-1515150 | 9593826 | 1 | 04/18/2022 | 1700511467 | F100000971396036 | BCBS FL | $1,158 | 9/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-1515150 | 9593826 | 1 | 05/04/2022 | 1700512960 | F100000972712802 | BCBS FL | $1,158 | 9/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-1515150 | 9593826 | 1 | 04/06/2022 | 1700514079 | F100000973362975 | BCBS FL | $1,158 | 9/26/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-1608533 | 9593826 | 1 | 04/23/2024 | 1700697183 | Q100001145882627 | BCBS FL | $1,158 | 9/26/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-481361 | 9593826 | 1 | 09/29/2022 | 1700552014 | H100001039631106 | BCBS FL | $1,158 | 9/26/2024 | $48 | $1,109 | $0 | $1,109 |
| DISP-1515150 | 9593826 | 1 | 04/18/2022 | 1700511485 | F100000971396252 | BCBS FL | $1,158 | 9/26/2024 | $47 | $1,110 | $0 | $1,110 |
| DISP-1515150 | 9593826 | 1 | 03/31/2022 | 1700507305 | F100000967496089 | BCBS FL | $1,158 | 9/26/2024 | $47 | $1,110 | $0 | $1,110 |
| DISP-1515150 | 9593826 | 1 | 04/18/2022 | 1700509571 | F100000969808901 | BCBS FL | $1,158 | 9/26/2024 | $47 | $1,110 | $0 | $1,110 |
| DISP-481361 | 9593826 | 1 | 09/08/2022 | 1700544286 | 38053711401 | BCBS FL | $1,158 | 9/26/2024 | $44 | $1,113 | $0 | $1,113 |
| DISP-1515150 | 9593826 | 1 | 05/04/2022 | 1700512648 | F100000972361078 | BCBS FL | $1,158 | 9/26/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-1582050 | 9593826 | 1 | 01/24/2023 | 1700609401 | M0001R1811818463 | BCBS FL | $1,158 | 9/26/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-936947 | 9593926 | 1 | 10/02/2023 | 1700647053 | H100001096170454 | BCBS FL | $1,570 | 9/26/2024 | $397 | $1,172 | $0 | $1,172 |
| DISP-1290255 | 9593926 | 1 | 09/22/2023 | 1700646934 | H100001121601242 | BCBS FL | $1,570 | 9/26/2024 | $234 | $1,336 | $0 | $1,336 |
| DISP-936947 | 9593926 | 1 | 08/24/2023 | 1700634422 | C0001R1855447634 | BCBS FL | $1,570 | 9/26/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-1290255 | 9593926 | 1 | 09/12/2023 | 1700642663 | M0001R1864018519 | BCBS FL | $1,570 | 9/26/2024 | $166 | $1,404 | $0 | $1,404 |
| DISP-936947 | 9593926 | 1 | 10/05/2023 | 1700646623 | Q100001096170404 | BCBS FL | $1,570 | 9/26/2024 | $143 | $1,427 | $0 | $1,427 |
| DISP-1608718 | 9593926 | 1 | 04/24/2024 | 1700698685 | H100001145864073 | BCBS FL | $1,570 | 9/26/2024 | $134 | $1,436 | $0 | $1,436 |
| DISP-936947 | 9593926 | 1 | 09/13/2023 | 1700640443 | M0001R1868617288 | BCBS FL | $1,570 | 9/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1290255 | 9593926 | 1 | 09/28/2023 | 1700643760 | Q100001118279632 | BCBS FL | $1,570 | 9/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-936947 | 9593926 | 1 | 09/06/2023 | 1700645005 | Q100001094211854 | BCBS FL | $1,570 | 9/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-936947 | 9593926 | 1 | 09/22/2023 | 1700646938 | Q100001096170607 | BCBS FL | $1,570 | 9/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-936947 | 9593926 | 1 | 10/05/2023 | 1700647304 | Q100001096937563 | BCBS FL | $1,570 | 9/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-936947 | 9593926 | 1 | 09/26/2023 | 1700647449 | Q100001096622111 | BCBS FL | $1,570 | 9/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1290255 | 9593926 | 1 | 10/24/2023 | 1700651433 | H100001107667896 | BCBS FL | $1,570 | 9/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-936947 | 9593926 | 1 | 09/12/2023 | 1700641363 | Q100001094823428 | BCBS FL | $1,570 | 9/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-936947 | 9593926 | 1 | 09/18/2023 | 1700646384 | Q100001095254415 | BCBS FL | $1,570 | 9/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-936947 | 9593926 | 1 | 09/19/2023 | 1700646621 | Q100001095499431 | BCBS FL | $1,570 | 9/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1290255 | 9593926 | 1 | 09/25/2023 | 1700647422 | M0001R1871521578 | BCBS FL | $1,570 | 9/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-936947 | 9593926 | 1 | 09/29/2023 | 1700645463 | Q100001095254421 | BCBS FL | $1,570 | 9/26/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1608718 | 9593926 | 1 | 04/17/2024 | 1700698735 | Q100001145864060 | BCBS FL | $1,570 | 9/26/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1608718 | 9593926 | 1 | 04/23/2024 | 1700698827 | Q100001145864048 | BCBS FL | $1,570 | 9/26/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-936947 | 9593926 | 1 | 09/25/2023 | 1700647430 | Q100001096622165 | BCBS FL | $1,570 | 9/26/2024 | $118 | $1,452 | $0 | $1,452 |
| DISP-936947 | 9593926 | 1 | 10/05/2023 | 1700646594 | Q100001096170432 | BCBS FL | $1,570 | 9/26/2024 | $114 | $1,455 | $0 | $1,455 |
| DISP-936947 | 9593926 | 1 | 09/06/2023 | 1700642681 | H100001092207693 | BCBS FL | $1,570 | 9/26/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-936947 | 9593926 | 1 | 09/18/2023 | 1700646386 | H100001095254490 | BCBS FL | $1,570 | 9/26/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-936947 | 9593926 | 1 | 10/05/2023 | 1700647222 | Q100001097248132 | BCBS FL | $1,570 | 9/26/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-936947 | 9593926 | 1 | 09/01/2023 | 1700640030 | H100001089687719 | BCBS FL | $1,570 | 9/26/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1290255 | 9593926 | 1 | 09/22/2023 | 1700643290 | H100001121601343 | BCBS FL | $1,570 | 9/26/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-936947 | 9593926 | 1 | 09/26/2023 | 1700643776 | H100001093186978 | BCBS FL | $1,570 | 9/26/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-936947 | 9593926 | 1 | 09/19/2023 | 1700646422 | Q100001096170486 | BCBS FL | $1,570 | 9/26/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-936947 | 9593926 | 1 | 10/05/2023 | 1700646682 | Q100001096170474 | BCBS FL | $1,570 | 9/26/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-936947 | 9593926 | 1 | 08/24/2023 | 1700634431 | C0001R1869125232 | BCBS FL | $1,570 | 9/26/2024 | $88 | $1,482 | $0 | $1,482 |
| DISP-936947 | 9593926 | 1 | 09/08/2023 | 1700645215 | Q100001094823415 | BCBS FL | $1,570 | 9/26/2024 | $82 | $1,488 | $0 | $1,488 |
| DISP-936947 | 9593926 | 1 | 09/22/2023 | 1700646963 | Q100001096170434 | BCBS FL | $1,570 | 9/26/2024 | $32 | $1,538 | $0 | $1,538 |
| DISP-936947 | 9593926 | 1 | 09/06/2023 | 1700640704 | H100001090231528 | BCBS FL | $1,570 | 9/26/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-481177 | 95941 | 2 | 09/12/2022 | 1700545090 | H100001044634961 | BCBS FL | $3,309 | 9/26/2024 | $391 | $2,918 | $168 | $2,750 |
| DISP-811602 | 95941 | 2 | 04/17/2023 | 1700602103 | M0001R1839909778 | BCBS FL | $3,309 | 9/26/2024 | $276 | $3,033 | $0 | $3,033 |
| DISP-481177 | 95941 | 2 | 09/28/2022 | 1700549325 | 21293227543 | BCBS FL | $3,309 | 9/26/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-481177 | 95941 | 2 | 10/21/2022 | 1700555848 | C0001R1784650560 | BCBS FL | $3,309 | 9/26/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-685623 | 95941 | 2 | 05/19/2023 | 1700614156 | Q100001065412107 | BCBS FL | $3,309 | 9/26/2024 | $193 | $3,116 | $0 | $3,116 |
| DISP-481177 | 95941 | 4 | 09/21/2022 | 1700547734 | Q100001041343609 | BCBS FL | $6,617 | 9/26/2024 | $617 | $6,001 | $0 | $6,001 |
| DISP-1724883 | 9587026 | 1 | 05/07/2024 | 2400116759 | H100001149667626 | BCBS FL | $154 | 9/27/2024 | $57 | $97 | $0 | $97 |
| DISP-1724464 | 9587026 | 1 | 05/16/2024 | 1700703918 | H100001150945000 | BCBS FL | $154 | 9/27/2024 | $27 | $127 | $0 | $127 |
| DISP-1724594 | 9587026 | 1 | 04/26/2024 | 1700696482 | M0001R1949053777 | BCBS FL | $154 | 9/27/2024 | $22 | $132 | $0 | $132 |
| DISP-1724594 | 9587026 | 1 | 05/15/2024 | 1700702549 | Q100001149823517 | BCBS FL | $154 | 9/27/2024 | $22 | $132 | $0 | $132 |
| DISP-1723962 | 9587026 | 1 | 05/08/2024 | 1700704776 | H100001151602265 | BCBS FL | $154 | 9/27/2024 | $21 | $134 | $0 | $134 |
| DISP-1723962 | 9587026 | 1 | 05/10/2024 | 1700704811 | H100001151977786 | BCBS FL | $154 | 9/27/2024 | $21 | $134 | $0 | $134 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1724883 | 9587026 | 1 | 05/15/2024 | 2400116721 | H100001149667675 | BCBS FL | $154 | 9/27/2024 | $21 | $134 | $0 | $134 |
| DISP-1723962 | 9587026 | 1 | 05/28/2024 | 1700704416 | H100001151271313 | BCBS FL | $154 | 9/27/2024 | $21 | $134 | $0 | $134 |
| DISP-437527 | 9587026 | 1 | 02/23/2023 | 2400086680 | Q100001045690324 | BCBS FL | $154 | 9/27/2024 | $17 | $137 | $0 | $137 |
| DISP-1724594 | 9587026 | 1 | 05/08/2024 | 1700701864 | Q100001149125862 | BCBS FL | $154 | 9/27/2024 | $11 | $143 | $0 | $143 |
| DISP-1724594 | 9587026 | 1 | 05/17/2024 | 1700702591 | H100001149432408 | BCBS FL | $154 | 9/27/2024 | $0 | $154 | $0 | $154 |
| DISP-1724594 | 9587026 | 1 | 05/01/2024 | 1700701309 | H100001149432473 | BCBS FL | $154 | 9/27/2024 | $0 | $154 | $0 | $154 |
| DISP-1724464 | 9587026 | 1 | 05/15/2024 | 1700703903 | Q100001150956936 | BCBS FL | $154 | 9/27/2024 | $0 | $154 | $0 | $154 |
| DISP-1724464 | 9587026 | 2 | 05/17/2024 | 1700703385 | H100001150308944 | BCBS FL | $308 | 9/27/2024 | $114 | $195 | $0 | $195 |
| DISP-1724594 | 9587026 | 2 | 05/22/2024 | 1700703028 | H100001149823490 | BCBS FL | $308 | 9/27/2024 | $95 | $213 | $0 | $213 |
| DISP-1724702 | 9587026 | 2 | 03/12/2024 | 1700685245 | H100001150596004 | BCBS FL | $308 | 9/27/2024 | $89 | $219 | $0 | $219 |
| DISP-1724594 | 9587026 | 2 | 05/10/2024 | 1700702151 | H100001149125542 | BCBS FL | $308 | 9/27/2024 | $72 | $237 | $0 | $237 |
| DISP-1724464 | 9587026 | 2 | 05/28/2024 | 1700704086 | H100001150945036 | BCBS FL | $308 | 9/27/2024 | $72 | $237 | $0 | $237 |
| DISP-1724594 | 9587026 | 2 | 05/07/2024 | 1700701371 | H100001148811089 | BCBS FL | $308 | 9/27/2024 | $72 | $237 | $0 | $237 |
| DISP-1724464 | 9587026 | 2 | 05/29/2024 | 1700703995 | H100001150978448 | BCBS FL | $308 | 9/27/2024 | $72 | $237 | $0 | $237 |
| DISP-1724000 | 9587026 | 2 | 04/10/2024 | 1700696119 | F100001144096246 | BCBS FL | $308 | 9/27/2024 | $72 | $237 | $0 | $237 |
| DISP-1724702 | 9587026 | 2 | 02/15/2024 | 1700685081 | H100001148810823 | BCBS FL | $308 | 9/27/2024 | $64 | $244 | $0 | $244 |
| DISP-1724702 | 9587026 | 2 | 03/04/2024 | 1700686216 | H100001148810793 | BCBS FL | $308 | 9/27/2024 | $64 | $244 | $0 | $244 |
| DISP-1724594 | 9587026 | 2 | 05/23/2024 | 1700703265 | H100001150296584 | BCBS FL | $308 | 9/27/2024 | $57 | $251 | $0 | $251 |
| DISP-437527 | 9587026 | 2 | 03/02/2023 | 2400085715 | Q100001041689151 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-437527 | 9587026 | 2 | 02/28/2023 | 2400086078 | Q100001043732377 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-437527 | 9587026 | 2 | 03/14/2023 | 2400086388 | Q100001043744473 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-437527 | 9587026 | 2 | 02/28/2023 | 2400086409 | Q100001043744441 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-437527 | 9587026 | 2 | 02/08/2023 | 2400086516 | Q100001045690349 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-437527 | 9587026 | 2 | 02/06/2023 | 2400085654 | Q100001041689110 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-437527 | 9587026 | 2 | 02/23/2023 | 2400085735 | Q100001041689105 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-437527 | 9587026 | 2 | 03/07/2023 | 2400086129 | Q100001043732375 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-437527 | 9587026 | 2 | 03/13/2023 | 2400086374 | Q100001043744416 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-437527 | 9587026 | 2 | 02/01/2023 | 2400086414 | Q100001043744422 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-437527 | 9587026 | 2 | 02/07/2023 | 2400086459 | Q100001043744434 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-437527 | 9587026 | 2 | 02/14/2023 | 2400086539 | Q100001045690426 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724594 | 9587026 | 2 | 05/01/2024 | 1700700673 | Q100001148810995 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724594 | 9587026 | 2 | 05/07/2024 | 1700701836 | Q100001148810912 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724594 | 9587026 | 2 | 05/07/2024 | 1700701926 | Q100001149125581 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724464 | 9587026 | 2 | 05/17/2024 | 1700703380 | Q100001150308953 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724464 | 9587026 | 2 | 05/14/2024 | 1700703694 | Q100001150945124 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724464 | 9587026 | 2 | 05/20/2024 | 1700703757 | Q100001150956919 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724464 | 9587026 | 2 | 05/20/2024 | 1700703760 | Q100001150945100 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724464 | 9587026 | 2 | 05/17/2024 | 1700704093 | Q100001150978489 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/16/2024 | 1700704585 | Q100001151271352 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/31/2024 | 1700704945 | Q100001152939452 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/23/2024 | 1700704970 | Q100001151601205 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/09/2024 | 1700705238 | Q100001151978240 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/31/2024 | 1700705251 | Q100001151977713 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/23/2024 | 1700705348 | Q100001151977748 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724883 | 9587026 | 2 | 05/21/2024 | 2400116793 | Q100001153115851 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724883 | 9587026 | 2 | 05/13/2024 | 2400116798 | Q100001150316973 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724883 | 9587026 | 2 | 05/22/2024 | 2400116803 | Q100001153120605 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724594 | 9587026 | 2 | 05/06/2024 | 1700701902 | Q100001149432503 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724464 | 9587026 | 2 | 05/16/2024 | 1700703338 | Q100001150596051 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724464 | 9587026 | 2 | 05/17/2024 | 1700703391 | Q100001150612226 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724464 | 9587026 | 2 | 05/23/2024 | 1700704097 | Q100001152617535 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724464 | 9587026 | 2 | 05/21/2024 | 1700704401 | Q100001151271828 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/28/2024 | 1700705457 | Q100001152245678 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/29/2024 | 1700705790 | Q100001152243560 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/29/2024 | 1700705982 | Q100001152617513 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/30/2024 | 1700706480 | Q100001152939413 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724464 | 9587026 | 2 | 05/20/2024 | 1700703969 | Q100001150956933 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1724464 | 9587026 | 2 | 05/30/2024 | 1700704023 | Q100001150956961 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/22/2024 | 1700705024 | Q100001151977731 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/24/2024 | 1700704869 | Q100001151601151 | BCBS FL | $308 | 9/27/2024 | $44 | $265 | $0 | $265 |
| DISP-1723962 | 9587026 | 2 | 05/31/2024 | 1700706014 | Q100001152617664 | BCBS FL | $308 | 9/27/2024 | $43 | $265 | $0 | $265 |
| DISP-1724896 | 9587026 | 2 | 03/01/2024 | 1700685754 | Q100001149125788 | BCBS FL | $308 | 9/27/2024 | $43 | $265 | $0 | $265 |
| DISP-1724896 | 9587026 | 2 | 03/04/2024 | 1700685553 | Q100001149125570 | BCBS FL | $308 | 9/27/2024 | $43 | $265 | $0 | $265 |
| DISP-1724594 | 9587026 | 2 | 05/06/2024 | 1700701552 | H100001148330991 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724594 | 9587026 | 2 | 05/16/2024 | 1700703329 | H100001150956969 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724464 | 9587026 | 2 | 05/14/2024 | 1700703645 | H100001150956895 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724883 | 9587026 | 2 | 05/09/2024 | 2400116166 | H100001147008567 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724594 | 9587026 | 2 | 04/26/2024 | 1700697996 | H100001145475290 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724594 | 9587026 | 2 | 05/13/2024 | 1700702295 | H100001149125540 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724464 | 9587026 | 2 | 05/15/2024 | 1700703883 | H100001150945104 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724000 | 9587026 | 2 | 04/29/2024 | 1700696442 | F100001144098246 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724000 | 9587026 | 2 | 04/30/2024 | 1700698036 | F100001145864044 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724000 | 9587026 | 2 | 04/26/2024 | 1700698646 | F100001145864008 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724594 | 9587026 | 2 | 05/14/2024 | 1700702495 | H100001149823470 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724464 | 9587026 | 2 | 05/10/2024 | 1700704051 | H100001150945095 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724000 | 9587026 | 2 | 04/17/2024 | 1700697524 | F100001145186435 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-1724000 | 9587026 | 2 | 04/15/2024 | 1700697728 | F100001145186321 | BCBS FL | $308 | 9/27/2024 | $41 | $267 | $0 | $267 |
| DISP-437527 | 9587026 | 2 | 03/08/2023 | 2400086360 | H100001043744411 | BCBS FL | $308 | 9/27/2024 | $41 | $268 | $0 | $268 |
| DISP-1724594 | 9587026 | 2 | 04/26/2024 | 1700697897 | H100001151271311 | BCBS FL | $308 | 9/27/2024 | $40 | $269 | $0 | $269 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1724702 | 9587026 | 2 | 02/23/2024 | 1700683423 | H0001R1960371043 | BCBS FL | $308 | 9/27/2024 | $39 | $269 | $0 | $269 |
| DISP-437527 | 9587026 | 2 | 02/14/2023 | 2400084399 | H100001039057644 | BCBS FL | $308 | 9/27/2024 | $39 | $269 | $0 | $269 |
| DISP-437527 | 9587026 | 2 | 02/14/2023 | 2400085190 | H100001040012994 | BCBS FL | $308 | 9/27/2024 | $39 | $269 | $0 | $269 |
| DISP-1724236 | 9587026 | 2 | 05/17/2024 | 1700703468 | H100001151977665 | BCBS FL | $308 | 9/27/2024 | $38 | $270 | $0 | $270 |
| DISP-1723946 | 9587026 | 2 | 01/17/2024 | 1700673042 | M0001R1942683825 | BCBS FL | $308 | 9/27/2024 | $37 | $271 | $0 | $271 |
| DISP-1724236 | 9587026 | 2 | 05/24/2024 | 1700705750 | H100001152243533 | BCBS FL | $308 | 9/27/2024 | $36 | $272 | $0 | $272 |
| DISP-1724702 | 9587026 | 2 | 03/11/2024 | 1700688080 | H100001150595995 | BCBS FL | $308 | 9/27/2024 | $36 | $272 | $0 | $272 |
| DISP-1724236 | 9587026 | 2 | 05/02/2024 | 1700699859 | H100001151271333 | BCBS FL | $308 | 9/27/2024 | $35 | $273 | $0 | $273 |
| DISP-1724464 | 9587026 | 2 | 05/17/2024 | 1700703381 | H100001150596073 | BCBS FL | $308 | 9/27/2024 | $33 | $275 | $0 | $275 |
| DISP-437527 | 9587026 | 2 | 03/01/2023 | 2400085950 | H100001041689122 | BCBS FL | $308 | 9/27/2024 | $31 | $277 | $0 | $277 |
| DISP-1723946 | 9587026 | 2 | 12/11/2023 | 1700666312 | Q100001151010439 | BCBS FL | $308 | 9/27/2024 | $30 | $278 | $0 | $278 |
| DISP-1724594 | 9587026 | 2 | 05/13/2024 | 1700701548 | Q100001148810886 | BCBS FL | $308 | 9/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1724464 | 9587026 | 2 | 05/20/2024 | 1700703542 | Q100001150612212 | BCBS FL | $308 | 9/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1724464 | 9587026 | 2 | 05/20/2024 | 1700703884 | Q100001150945109 | BCBS FL | $308 | 9/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1724464 | 9587026 | 2 | 05/17/2024 | 1700703889 | Q100001150945114 | BCBS FL | $308 | 9/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1723962 | 9587026 | 2 | 05/24/2024 | 1700705047 | Q100001151977768 | BCBS FL | $308 | 9/27/2024 | $30 | $279 | $0 | $279 |
| DISP-1724594 | 9587026 | 2 | 05/08/2024 | 1700700984 | Q100001149823547 | BCBS FL | $308 | 9/27/2024 | $30 | $279 | $0 | $279 |
| DISP-437527 | 9587026 | 2 | 02/27/2023 | 2400085676 | H100001041689108 | BCBS FL | $308 | 9/27/2024 | $27 | $281 | $0 | $281 |
| DISP-1724594 | 9587026 | 2 | 05/09/2024 | 1700701817 | Q100001149125578 | BCBS FL | $308 | 9/27/2024 | $22 | $287 | $0 | $287 |
| DISP-1723962 | 9587026 | 2 | 05/21/2024 | 1700704412 | Q100001151271299 | BCBS FL | $308 | 9/27/2024 | $22 | $287 | $0 | $287 |
| DISP-1724702 | 9587026 | 2 | 03/11/2024 | 1700684990 | H100001148810833 | BCBS FL | $308 | 9/27/2024 | $0 | $308 | $0 | $308 |
| DISP-1724896 | 9587026 | 2 | 04/04/2024 | 1700692413 | M0001R1941115805 | BCBS FL | $308 | 9/27/2024 | $0 | $308 | $0 | $308 |
| DISP-1724594 | 9587026 | 2 | 05/09/2024 | 1700701606 | H100001149125780 | BCBS FL | $308 | 9/27/2024 | $0 | $308 | $0 | $308 |
| DISP-1724236 | 9587026 | 2 | 05/10/2024 | 1700702515 | H100001151271315 | BCBS FL | $308 | 9/27/2024 | $0 | $308 | $0 | $308 |
| DISP-1724464 | 9587026 | 2 | 05/22/2024 | 1700704346 | H100001151271358 | BCBS FL | $308 | 9/27/2024 | $0 | $308 | $0 | $308 |
| DISP-1724594 | 9587026 | 2 | 05/01/2024 | 1700699542 | H100001147242980 | BCBS FL | $308 | 9/27/2024 | $0 | $308 | $0 | $308 |
| DISP-1724236 | 9587026 | 3 | 04/15/2024 | 1700693043 | H100001149125528 | BCBS FL | $462 | 9/27/2024 | $98 | $364 | $0 | $364 |
| DISP-1724533 | G0453 | 1 | 01/17/2024 | 1700673042 | M0001R1942683825 | BCBS FL | $407 | 9/27/2024 | $31 | $376 | $0 | $376 |
| DISP-1724594 | 9587026 | 3 | 05/07/2024 | 1700701364 | C0001R1959334290 | BCBS FL | $462 | 9/27/2024 | $79 | $383 | $0 | $383 |
| DISP-1723962 | 9587026 | 3 | 05/30/2024 | 1700705359 | Q100001152243539 | BCBS FL | $462 | 9/27/2024 | $65 | $397 | $0 | $397 |
| DISP-63750 | 9593826 | 1 | 04/20/2022 | 1700515278 | H100000978338180 | BCBS FL | $447 | 9/27/2024 | $35 | $413 | $0 | $413 |
| DISP-1724464 | 9587026 | 3 | 05/24/2024 | 1700704233 | Q100001151272590 | BCBS FL | $462 | 9/27/2024 | $45 | $418 | $0 | $418 |
| DISP-63750 | 9593826 | 1 | 04/18/2022 | 1700511634 | H100000975242727 | BCBS FL | $447 | 9/27/2024 | $0 | $447 | $0 | $447 |
| DISP-63750 | 9593826 | 1 | 04/12/2022 | 1700510625 | H100000975242989 | BCBS FL | $447 | 9/27/2024 | $0 | $447 | $0 | $447 |
| DISP-1723962 | 9587026 | 4 | 05/22/2024 | 1700704627 | Q100001151601155 | BCBS FL | $617 | 9/27/2024 | $87 | $529 | $0 | $529 |
| DISP-1723962 | 9587026 | 4 | 05/22/2024 | 1700704633 | Q100001151601174 | BCBS FL | $617 | 9/27/2024 | $87 | $529 | $0 | $529 |
| DISP-1723946 | 9587026 | 4 | 01/08/2024 | 1700670487 | M0001R1950422069 | BCBS FL | $617 | 9/27/2024 | $78 | $539 | $0 | $539 |
| DISP-1724883 | 9587026 | 4 | 05/28/2024 | 2400117003 | Q100001153115645 | BCBS FL | $617 | 9/27/2024 | $70 | $547 | $0 | $547 |
| DISP-1724702 | 9587026 | 5 | 02/26/2024 | 1700683732 | H100001149125525 | BCBS FL | $771 | 9/27/2024 | $224 | $547 | $0 | $547 |
| DISP-1724130 | 9593826 | 1 | 05/14/2024 | 1700703750 | Q100001150991387 | BCBS FL | $1,158 | 9/27/2024 | $166 | $991 | $0 | $991 |
| DISP-1724130 | 9593826 | 1 | 05/17/2024 | 1700703385 | H100001150308944 | BCBS FL | $1,158 | 9/27/2024 | $131 | $1,027 | $0 | $1,027 |
| DISP-1724491 | 9593826 | 1 | 03/12/2024 | 1700685245 | H100001150596004 | BCBS FL | $1,158 | 9/27/2024 | $125 | $1,032 | $0 | $1,032 |
| DISP-1724130 | 9593826 | 1 | 05/22/2024 | 1700703028 | H100001149823490 | BCBS FL | $1,158 | 9/27/2024 | $109 | $1,049 | $0 | $1,049 |
| DISP-1724491 | 9593826 | 1 | 02/26/2024 | 1700683732 | H100001149125525 | BCBS FL | $1,158 | 9/27/2024 | $103 | $1,055 | $0 | $1,055 |
| DISP-1724407 | 9593826 | 1 | 05/10/2024 | 1700702151 | H100001149125542 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724754 | 9593826 | 1 | 05/28/2024 | 1700704086 | H100001150945036 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724653 | 9593826 | 1 | 01/16/2024 | 1700675890 | C0001R1954241503 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724825 | 9593826 | 1 | 04/25/2024 | 1700696177 | M0001R1947144290 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724407 | 9593826 | 1 | 05/07/2024 | 1700701371 | H100001148811089 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724130 | 9593826 | 1 | 05/16/2024 | 1700703034 | H100001149823497 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724754 | 9593826 | 1 | 05/29/2024 | 1700703995 | H100001150978448 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724754 | 9593826 | 1 | 05/23/2024 | 1700704095 | H100001150945088 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724754 | 9593826 | 1 | 05/21/2024 | 1700704224 | H100001151292622 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724267 | 9593826 | 1 | 05/28/2024 | 1700704939 | H100001151601127 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724267 | 9593826 | 1 | 05/09/2024 | 1700705233 | H100001151977756 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724407 | 9593826 | 1 | 05/03/2024 | 1700699549 | H100001147243180 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724407 | 9593826 | 1 | 05/06/2024 | 1700700960 | H100001149433089 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724754 | 9593826 | 1 | 05/24/2024 | 1700704239 | H100001151335733 | BCBS FL | $1,158 | 9/27/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1724142 | 9593826 | 1 | 04/15/2024 | 1700693043 | H100001149125528 | BCBS FL | $1,158 | 9/27/2024 | $75 | $1,082 | $0 | $1,082 |
| DISP-1724491 | 9593826 | 1 | 02/23/2024 | 1700684487 | H100001149125469 | BCBS FL | $1,158 | 9/27/2024 | $75 | $1,082 | $0 | $1,082 |
| DISP-1724491 | 9593826 | 1 | 02/15/2024 | 1700685081 | H100001148810823 | BCBS FL | $1,158 | 9/27/2024 | $74 | $1,083 | $0 | $1,083 |
| DISP-394144 | 9593826 | 1 | 12/07/2022 | 2400082759 | C0001R1763121660 | BCBS FL | $1,158 | 9/27/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-394144 | 9593826 | 1 | 12/28/2022 | 2400081058 | H100001028193081 | BCBS FL | $1,158 | 9/27/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-534447 | 9593826 | 1 | 09/08/2022 | 1700543869 | H100001050122448 | BCBS FL | $1,158 | 9/27/2024 | $72 | $1,085 | $0 | $1,085 |
| DISP-1724130 | 9593826 | 1 | 05/23/2024 | 1700703265 | H100001150296584 | BCBS FL | $1,158 | 9/27/2024 | $65 | $1,092 | $0 | $1,092 |
| DISP-1724754 | 9593826 | 1 | 05/16/2024 | 1700703918 | H100001150945000 | BCBS FL | $1,158 | 9/27/2024 | $62 | $1,095 | $0 | $1,095 |
| DISP-1724407 | 9593826 | 1 | 05/07/2024 | 1700701364 | C0001R1959334290 | BCBS FL | $1,158 | 9/27/2024 | $61 | $1,097 | $0 | $1,097 |
| DISP-394144 | 9593826 | 1 | 11/16/2022 | 2400078990 | Q100001033369096 | BCBS FL | $1,158 | 9/27/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-394144 | 9593826 | 1 | 12/28/2022 | 2400081321 | Q100001034683829 | BCBS FL | $1,158 | 9/27/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-1724021 | 9593826 | 1 | 09/06/2023 | 1700644056 | M0001R1866386392 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1724825 | 9593826 | 1 | 04/26/2024 | 1700696482 | M0001R1949053777 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724825 | 9593826 | 1 | 05/01/2024 | 1700700673 | Q100001148810995 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724407 | 9593826 | 1 | 05/07/2024 | 1700701836 | Q100001148810912 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724407 | 9593826 | 1 | 05/07/2024 | 1700701926 | Q100001149125581 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724407 | 9593826 | 1 | 05/15/2024 | 1700702549 | Q100001149823517 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724130 | 9593826 | 1 | 05/17/2024 | 1700703380 | Q100001150308953 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724130 | 9593826 | 1 | 05/14/2024 | 1700703694 | Q100001150945124 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724130 | 9593826 | 1 | 05/20/2024 | 1700703757 | Q100001150956919 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724130 | 9593826 | 1 | 05/20/2024 | 1700703760 | Q100001150945100 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1724754 | 9593826 | 1 | 05/17/2024 | 1700704093 | Q100001150978489 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724754 | 9593826 | 1 | 05/16/2024 | 1700704585 | Q100001151271352 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724754 | 9593826 | 1 | 05/22/2024 | 1700704627 | Q100001151601155 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724267 | 9593826 | 1 | 05/31/2024 | 1700704945 | Q100001152939452 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724267 | 9593826 | 1 | 05/23/2024 | 1700704970 | Q100001151601205 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724267 | 9593826 | 1 | 05/09/2024 | 1700705238 | Q100001151978240 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724267 | 9593826 | 1 | 05/31/2024 | 1700705251 | Q100001151977713 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724267 | 9593826 | 1 | 05/23/2024 | 1700705348 | Q100001151977748 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724267 | 9593826 | 1 | 05/30/2024 | 1700705359 | Q100001152243539 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724382 | 9593826 | 1 | 05/21/2024 | 2400116793 | Q100001153115851 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724382 | 9593826 | 1 | 05/13/2024 | 2400116798 | Q100001150316973 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724382 | 9593826 | 1 | 05/22/2024 | 2400116803 | Q100001153120605 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724825 | 9593826 | 1 | 05/02/2024 | 1700701724 | Q100001148811343 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724407 | 9593826 | 1 | 05/06/2024 | 1700701902 | Q100001149432503 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724407 | 9593826 | 1 | 05/15/2024 | 1700702934 | Q100001149823550 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724130 | 9593826 | 1 | 05/15/2024 | 1700702955 | Q100001150296671 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724130 | 9593826 | 1 | 05/16/2024 | 1700703338 | Q100001150596051 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724130 | 9593826 | 1 | 05/17/2024 | 1700703391 | Q100001150612226 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724754 | 9593826 | 1 | 05/15/2024 | 1700703910 | Q100001150956935 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724754 | 9593826 | 1 | 05/15/2024 | 1700703912 | Q100001150956903 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724754 | 9593826 | 1 | 05/15/2024 | 1700703927 | Q100001150945059 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724754 | 9593826 | 1 | 05/23/2024 | 1700704097 | Q100001152617535 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724754 | 9593826 | 1 | 05/21/2024 | 1700704401 | Q100001151271828 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724754 | 9593826 | 1 | 05/22/2024 | 1700704633 | Q100001151601174 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724267 | 9593826 | 1 | 05/24/2024 | 1700705183 | Q100001151977793 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724267 | 9593826 | 1 | 05/24/2024 | 1700705196 | Q100001151977778 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724267 | 9593826 | 1 | 05/28/2024 | 1700705457 | Q100001152245678 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724267 | 9593826 | 1 | 05/29/2024 | 1700705790 | Q100001152243560 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724267 | 9593826 | 1 | 05/29/2024 | 1700705982 | Q100001152617513 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724117 | 9593826 | 1 | 05/30/2024 | 1700706333 | Q100001152939473 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724117 | 9593826 | 1 | 05/30/2024 | 1700706480 | Q100001152939413 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724382 | 9593826 | 1 | 05/28/2024 | 2400116962 | Q100001153120621 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724754 | 9593826 | 1 | 05/20/2024 | 1700703925 | Q100001150945038 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724754 | 9593826 | 1 | 05/22/2024 | 1700704589 | Q100001151292647 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724754 | 9593826 | 1 | 05/23/2024 | 1700704744 | Q100001151601102 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724628 | 9593826 | 1 | 05/21/2024 | 2400116783 | Q100001153120612 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724628 | 9593826 | 1 | 05/21/2024 | 2400116998 | Q100001153115606 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724754 | 9593826 | 1 | 05/09/2024 | 1700704411 | Q100001151271310 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724117 | 9593826 | 1 | 05/31/2024 | 1700706014 | Q100001152617664 | BCBS FL | $1,158 | 9/27/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1724183 | 9593826 | 1 | 03/01/2024 | 1700685754 | Q100001149125788 | BCBS FL | $1,158 | 9/27/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1724183 | 9593826 | 1 | 03/04/2024 | 1700685553 | Q100001149125570 | BCBS FL | $1,158 | 9/27/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1724183 | 9593826 | 1 | 03/01/2024 | 1700686250 | Q100001149125508 | BCBS FL | $1,158 | 9/27/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1724825 | 9593826 | 1 | 04/26/2024 | 1700697897 | H100001151271311 | BCBS FL | $1,158 | 9/27/2024 | $45 | $1,112 | $0 | $1,112 |
| DISP-1724491 | 9593826 | 1 | 02/23/2024 | 1700683423 | H0001R1960371043 | BCBS FL | $1,158 | 9/27/2024 | $45 | $1,112 | $0 | $1,112 |
| DISP-1724267 | 9593826 | 1 | 05/30/2024 | 1700705736 | Q100001152243606 | BCBS FL | $1,158 | 9/27/2024 | $45 | $1,113 | $0 | $1,113 |
| DISP-1724407 | 9593826 | 1 | 05/06/2024 | 1700701552 | H100001148330991 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724130 | 9593826 | 1 | 05/16/2024 | 1700703329 | H100001150956969 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724130 | 9593826 | 1 | 05/14/2024 | 1700703645 | H100001150956895 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724267 | 9593826 | 1 | 05/08/2024 | 1700704776 | H100001151602265 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724267 | 9593826 | 1 | 05/10/2024 | 1700704811 | H100001151977786 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724382 | 9593826 | 1 | 05/09/2024 | 2400116166 | H100001147008567 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724382 | 9593826 | 1 | 05/15/2024 | 2400116721 | H100001149667675 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724825 | 9593826 | 1 | 04/26/2024 | 1700697996 | H100001145475290 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724825 | 9593826 | 1 | 03/22/2024 | 1700700592 | H100001147952373 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724407 | 9593826 | 1 | 05/13/2024 | 1700702295 | H100001149125540 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724407 | 9593826 | 1 | 05/08/2024 | 1700702404 | H100001149125496 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724130 | 9593826 | 1 | 05/15/2024 | 1700703883 | H100001150945104 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724130 | 9593826 | 1 | 05/15/2024 | 1700703893 | H100001150945053 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724754 | 9593826 | 1 | 05/16/2024 | 1700704358 | H100001151271347 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724267 | 9593826 | 1 | 05/16/2024 | 1700705223 | H100001151977893 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724267 | 9593826 | 1 | 05/28/2024 | 1700705345 | H100001151977697 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724382 | 9593826 | 1 | 05/09/2024 | 2400116961 | H100001150316944 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724603 | 9593826 | 1 | 04/29/2024 | 1700696442 | F100001144098246 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724603 | 9593826 | 1 | 04/30/2024 | 1700698036 | F100001145864044 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724603 | 9593826 | 1 | 04/26/2024 | 1700698646 | F100001145864008 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724130 | 9593826 | 1 | 05/17/2024 | 1700703515 | H100001150596008 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724130 | 9593826 | 1 | 05/16/2024 | 1700703766 | H100001151271425 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724754 | 9593826 | 1 | 05/29/2024 | 1700704011 | H100001151271334 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724754 | 9593826 | 1 | 05/09/2024 | 1700704768 | H100001151601072 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724267 | 9593826 | 1 | 05/22/2024 | 1700704782 | Q100001151601145 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724267 | 9593826 | 1 | 05/29/2024 | 1700704862 | H100001151601123 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724117 | 9593826 | 1 | 05/28/2024 | 1700706018 | Q100001152617515 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724603 | 9593826 | 1 | 04/16/2024 | 1700695847 | F100001144412812 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724825 | 9593826 | 1 | 04/21/2024 | 1700698436 | H100001145475320 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724665 | 9593826 | 1 | 05/17/2024 | 1700703468 | H100001151977665 | BCBS FL | $1,158 | 9/27/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1724653 | 9593826 | 1 | 01/17/2024 | 1700673042 | M0001R1942683825 | BCBS FL | $1,158 | 9/27/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1724142 | 9593826 | 1 | 04/26/2024 | 1700697894 | H100001151271298 | BCBS FL | $1,158 | 9/27/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1724665 | 9593826 | 1 | 05/10/2024 | 1700702523 | H100001151271300 | BCBS FL | $1,158 | 9/27/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1724665 | 9593826 | 1 | 05/17/2024 | 1700703093 | H100001151271330 | BCBS FL | $1,158 | 9/27/2024 | $43 | $1,115 | $0 | $1,115 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1724142 | 9593826 | 1 | 04/26/2024 | 1700697690 | H100001151989589 | BCBS FL | $1,158 | 9/27/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1724142 | 9593826 | 1 | 04/29/2024 | 1700699487 | H100001151601097 | BCBS FL | $1,158 | 9/27/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1724665 | 9593826 | 1 | 05/24/2024 | 1700705750 | H100001152243533 | BCBS FL | $1,158 | 9/27/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1724653 | 9593826 | 1 | 01/08/2024 | 1700670487 | M0001R1950422069 | BCBS FL | $1,158 | 9/27/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-812833 | 9593826 | 1 | 08/14/2023 | 1700634575 | H100001083620863 | BCBS FL | $1,158 | 9/27/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1724142 | 9593826 | 1 | 05/02/2024 | 1700699859 | H100001151271333 | BCBS FL | $1,158 | 9/27/2024 | $40 | $1,118 | $0 | $1,118 |
| DISP-1724382 | 9593826 | 1 | 05/28/2024 | 2400117003 | Q100001153115645 | BCBS FL | $1,158 | 9/27/2024 | $40 | $1,118 | $0 | $1,118 |
| DISP-534447 | 9593826 | 1 | 08/25/2022 | 1700547023 | E59367754400 | BCBS FL | $1,158 | 9/27/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-394144 | 9593826 | 1 | 12/19/2022 | 2400082163 | H100001030458588 | BCBS FL | $1,158 | 9/27/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-394144 | 9593826 | 1 | 12/08/2022 | 2400083074 | H100001032892897 | BCBS FL | $1,158 | 9/27/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-1724142 | 9593826 | 1 | 05/01/2024 | 1700699447 | H100001151601115 | BCBS FL | $1,158 | 9/27/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-1724267 | 9593826 | 1 | 05/28/2024 | 1700705354 | H100001151977725 | BCBS FL | $1,158 | 9/27/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1724130 | 9593826 | 1 | 05/17/2024 | 1700703381 | H100001150596073 | BCBS FL | $1,158 | 9/27/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1724407 | 9593826 | 1 | 05/08/2024 | 1700701864 | Q100001149125862 | BCBS FL | $1,158 | 9/27/2024 | $35 | $1,123 | $0 | $1,123 |
| DISP-1724021 | 9593826 | 1 | 08/28/2023 | 1700639668 | Q100001149823439 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-1724653 | 9593826 | 1 | 12/11/2023 | 1700666312 | Q100001151010439 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-1724407 | 9593826 | 1 | 05/13/2024 | 1700701548 | Q100001148810886 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724130 | 9593826 | 1 | 05/20/2024 | 1700703542 | Q100001150612212 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724130 | 9593826 | 1 | 05/20/2024 | 1700703884 | Q100001150945109 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724130 | 9593826 | 1 | 05/17/2024 | 1700703889 | Q100001150945114 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724754 | 9593826 | 1 | 05/24/2024 | 1700704233 | Q100001151272590 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724267 | 9593826 | 1 | 05/24/2024 | 1700705047 | Q100001151977768 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724407 | 9593826 | 1 | 05/08/2024 | 1700700984 | Q100001149823547 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724407 | 9593826 | 1 | 05/03/2024 | 1700701851 | Q100001149125589 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724130 | 9593826 | 1 | 05/14/2024 | 1700703713 | Q100001150945093 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724754 | 9593826 | 1 | 05/21/2024 | 1700704359 | Q100001151271386 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724267 | 9593826 | 1 | 05/23/2024 | 1700704921 | Q100001151601167 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724267 | 9593826 | 1 | 05/23/2024 | 1700705222 | Q100001151977771 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724130 | 9593826 | 1 | 05/16/2024 | 1700703067 | Q100001149823440 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724183 | 9593826 | 1 | 02/06/2024 | 1700680983 | H100001150595990 | BCBS FL | $1,158 | 9/27/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1724491 | 9593826 | 1 | 03/28/2024 | 1700688905 | H100001147242928 | BCBS FL | $1,158 | 9/27/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-1724407 | 9593826 | 1 | 05/07/2024 | 1700701006 | H100001149432402 | BCBS FL | $1,158 | 9/27/2024 | $32 | $1,125 | $0 | $1,125 |
| DISP-1724665 | 9593826 | 1 | 05/29/2024 | 1700704566 | H100001151601077 | BCBS FL | $1,158 | 9/27/2024 | $29 | $1,128 | $0 | $1,128 |
| DISP-1724130 | 9593826 | 1 | 05/14/2024 | 1700703776 | Q100001150978633 | BCBS FL | $1,158 | 9/27/2024 | $27 | $1,130 | $0 | $1,130 |
| DISP-1724407 | 9593826 | 1 | 05/07/2024 | 1700701051 | H100001149823429 | BCBS FL | $1,158 | 9/27/2024 | $27 | $1,130 | $0 | $1,130 |
| DISP-1724407 | 9593826 | 1 | 05/09/2024 | 1700701817 | Q100001149125578 | BCBS FL | $1,158 | 9/27/2024 | $25 | $1,133 | $0 | $1,133 |
| DISP-1724117 | 9593826 | 1 | 05/23/2024 | 1700706582 | Q100001152939446 | BCBS FL | $1,158 | 9/27/2024 | $17 | $1,141 | $0 | $1,141 |
| DISP-1724491 | 9593826 | 1 | 03/11/2024 | 1700684990 | H100001148810833 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724825 | 9593826 | 1 | 04/04/2024 | 1700692413 | M0001R1941115805 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724407 | 9593826 | 1 | 05/09/2024 | 1700701606 | H100001149125780 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724665 | 9593826 | 1 | 05/10/2024 | 1700702515 | H100001151271315 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724407 | 9593826 | 1 | 05/17/2024 | 1700702591 | H100001149432408 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724754 | 9593826 | 1 | 05/22/2024 | 1700704346 | H100001151271358 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724491 | 9593826 | 1 | 02/28/2024 | 1700684490 | H100001149432374 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724491 | 9593826 | 1 | 03/27/2024 | 1700691876 | H100001152243506 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724825 | 9593826 | 1 | 05/01/2024 | 1700701309 | H100001149432473 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724407 | 9593826 | 1 | 05/03/2024 | 1700701877 | Q100001149125514 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724407 | 9593826 | 1 | 05/08/2024 | 1700701899 | Q100001149125524 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724407 | 9593826 | 1 | 05/09/2024 | 1700702424 | Q100001149125631 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724267 | 9593826 | 1 | 05/19/2024 | 1700704967 | M0001R1961366583 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724628 | 9593826 | 1 | 06/10/2024 | 2400117871 | Q100001153115610 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724825 | 9593826 | 1 | 05/01/2024 | 1700699542 | H100001147242980 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724142 | 9593826 | 1 | 03/29/2024 | 1700689016 | H100001148810863 | BCBS FL | $1,158 | 9/27/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724076 | 95941 | 1 | 04/10/2024 | 1700692033 | H100001149125526 | BCBS FL | $1,654 | 9/27/2024 | $468 | $1,186 | $0 | $1,186 |
| DISP-1724545 | 9593926 | 1 | 05/22/2024 | 1700703028 | H100001149823490 | BCBS FL | $1,570 | 9/27/2024 | $284 | $1,286 | $0 | $1,286 |
| DISP-1724634 | 9593926 | 1 | 02/26/2024 | 1700683732 | H100001149125525 | BCBS FL | $1,570 | 9/27/2024 | $269 | $1,301 | $0 | $1,301 |
| DISP-1724248 | 95941 | 1 | 02/15/2024 | 1700685081 | H100001148810823 | BCBS FL | $1,654 | 9/27/2024 | $326 | $1,328 | $0 | $1,328 |
| DISP-1724078 | 9593926 | 1 | 05/10/2024 | 1700702151 | H100001149125542 | BCBS FL | $1,570 | 9/27/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1724545 | 9593926 | 1 | 05/28/2024 | 1700704086 | H100001150945036 | BCBS FL | $1,570 | 9/27/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1724600 | 9593926 | 1 | 01/16/2024 | 1700675890 | C0001R1954241503 | BCBS FL | $1,570 | 9/27/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1724078 | 9593926 | 1 | 04/25/2024 | 1700696177 | M0001R1947144290 | BCBS FL | $1,570 | 9/27/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1724545 | 9593926 | 1 | 05/16/2024 | 1700703034 | H100001149823497 | BCBS FL | $1,570 | 9/27/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1724545 | 9593926 | 1 | 05/23/2024 | 1700704095 | H100001150945088 | BCBS FL | $1,570 | 9/27/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1724545 | 9593926 | 1 | 05/21/2024 | 1700704224 | H100001151292622 | BCBS FL | $1,570 | 9/27/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1724905 | 9593926 | 1 | 05/28/2024 | 1700704939 | H100001151601127 | BCBS FL | $1,570 | 9/27/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1724905 | 9593926 | 1 | 05/09/2024 | 1700705233 | H100001151977756 | BCBS FL | $1,570 | 9/27/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-393750 | 9593926 | 1 | 01/03/2023 | 1700577559 | H100001033181488 | BCBS FL | $1,570 | 9/27/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-393750 | 9593926 | 1 | 01/04/2023 | 1700578753 | H100001032873612 | BCBS FL | $1,570 | 9/27/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-1724634 | 9593926 | 1 | 03/12/2024 | 1700685245 | H100001150596004 | BCBS FL | $1,570 | 9/27/2024 | $197 | $1,373 | $0 | $1,373 |
| DISP-1724858 | 9593926 | 1 | 04/15/2024 | 1700693043 | H100001149125528 | BCBS FL | $1,570 | 9/27/2024 | $197 | $1,373 | $0 | $1,373 |
| DISP-1724634 | 9593926 | 1 | 02/23/2024 | 1700684487 | H100001149125469 | BCBS FL | $1,570 | 9/27/2024 | $196 | $1,373 | $0 | $1,373 |
| DISP-1724634 | 9593926 | 1 | 02/15/2024 | 1700685081 | H100001148810823 | BCBS FL | $1,570 | 9/27/2024 | $193 | $1,376 | $0 | $1,376 |
| DISP-1724634 | 9593926 | 1 | 03/04/2024 | 1700686216 | H100001148810793 | BCBS FL | $1,570 | 9/27/2024 | $192 | $1,378 | $0 | $1,378 |
| DISP-393750 | 9593926 | 1 | 12/08/2022 | 1700571140 | C0001R1757795957 | BCBS FL | $1,570 | 9/27/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-393750 | 9593926 | 1 | 12/14/2022 | 1700574225 | C0001R1762399515 | BCBS FL | $1,570 | 9/27/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-393750 | 9593926 | 1 | 12/27/2022 | 1700573170 | C0001R1762400691 | BCBS FL | $1,570 | 9/27/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-393750 | 9593926 | 1 | 12/15/2022 | 1700577301 | H100001032152802 | BCBS FL | $1,570 | 9/27/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-393750 | 9593926 | 1 | 12/05/2022 | 1700572697 | H100001029638726 | BCBS FL | $1,570 | 9/27/2024 | $173 | $1,397 | $0 | $1,397 |
| DISP-1724545 | 9593926 | 1 | 05/23/2024 | 1700703265 | H100001150296584 | BCBS FL | $1,570 | 9/27/2024 | $170 | $1,399 | $0 | $1,399 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1724545 | 9593926 | 1 | 05/16/2024 | 1700703918 | H100001150945000 | BCBS FL | $1,570 | 9/27/2024 | $161 | $1,408 | $0 | $1,408 |
| DISP-1724078 | 9593926 | 1 | 05/07/2024 | 1700701364 | C0001R1959334290 | BCBS FL | $1,570 | 9/27/2024 | $159 | $1,411 | $0 | $1,411 |
| DISP-393750 | 9593926 | 1 | 12/30/2022 | 1700574058 | H100001030274795 | BCBS FL | $1,570 | 9/27/2024 | $152 | $1,418 | $0 | $1,418 |
| DISP-393750 | 9593926 | 1 | 01/06/2023 | 1700575183 | H100001030541776 | BCBS FL | $1,570 | 9/27/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-393750 | 9593926 | 1 | 12/23/2022 | 1700575351 | C0001R1765904087 | BCBS FL | $1,570 | 9/27/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-393750 | 9593926 | 1 | 12/16/2022 | 1700573628 | H100001030274777 | BCBS FL | $1,570 | 9/27/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-393750 | 9593926 | 1 | 01/03/2023 | 1700577016 | Q100001032152896 | BCBS FL | $1,570 | 9/27/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-393750 | 9593926 | 1 | 01/05/2023 | 1700579401 | Q100001033634773 | BCBS FL | $1,570 | 9/27/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-699215 | 9593926 | 1 | 07/21/2023 | 1700628666 | Q100001077750013 | BCBS FL | $1,570 | 9/27/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1724587 | 9593926 | 1 | 09/06/2023 | 1700644056 | M0001R1866386392 | BCBS FL | $1,570 | 9/27/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1724078 | 9593926 | 1 | 04/26/2024 | 1700696482 | M0001R1949053777 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724078 | 9593926 | 1 | 05/01/2024 | 1700700673 | Q100001148810995 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724078 | 9593926 | 1 | 05/07/2024 | 1700701836 | Q100001148810912 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724078 | 9593926 | 1 | 05/07/2024 | 1700701926 | Q100001149125581 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724078 | 9593926 | 1 | 05/15/2024 | 1700702549 | Q100001149823517 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724545 | 9593926 | 1 | 05/17/2024 | 1700703380 | Q100001150308953 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724545 | 9593926 | 1 | 05/14/2024 | 1700703694 | Q100001150945124 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724545 | 9593926 | 1 | 05/20/2024 | 1700703757 | Q100001150956919 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724545 | 9593926 | 1 | 05/20/2024 | 1700703760 | Q100001150945100 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724545 | 9593926 | 1 | 05/17/2024 | 1700704093 | Q100001150978489 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724905 | 9593926 | 1 | 05/16/2024 | 1700704585 | Q100001151271352 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724905 | 9593926 | 1 | 05/22/2024 | 1700704627 | Q100001151601155 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724905 | 9593926 | 1 | 05/31/2024 | 1700704945 | Q100001152939452 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724905 | 9593926 | 1 | 05/23/2024 | 1700704970 | Q100001151601205 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724905 | 9593926 | 1 | 05/09/2024 | 1700705238 | Q100001151978240 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724905 | 9593926 | 1 | 05/31/2024 | 1700705251 | Q100001151977713 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724905 | 9593926 | 1 | 05/23/2024 | 1700705348 | Q100001151977748 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724905 | 9593926 | 1 | 05/30/2024 | 1700705359 | Q100001152243539 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1723947 | 9593926 | 1 | 05/21/2024 | 2400116793 | Q100001153115851 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1723947 | 9593926 | 1 | 05/13/2024 | 2400116798 | Q100001150316973 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1723947 | 9593926 | 1 | 05/22/2024 | 2400116803 | Q100001153120605 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724078 | 9593926 | 1 | 05/02/2024 | 1700701724 | Q100001148811343 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724078 | 9593926 | 1 | 05/06/2024 | 1700701902 | Q100001149432503 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724078 | 9593926 | 1 | 05/15/2024 | 1700702934 | Q100001149823550 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724545 | 9593926 | 1 | 05/15/2024 | 1700702955 | Q100001150296671 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724545 | 9593926 | 1 | 05/15/2024 | 1700703910 | Q100001150956935 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724545 | 9593926 | 1 | 05/15/2024 | 1700703912 | Q100001150956903 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724545 | 9593926 | 1 | 05/15/2024 | 1700703927 | Q100001150945059 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724905 | 9593926 | 1 | 05/21/2024 | 1700704401 | Q100001151271828 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724905 | 9593926 | 1 | 05/24/2024 | 1700705183 | Q100001151977793 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724905 | 9593926 | 1 | 05/24/2024 | 1700705196 | Q100001151977778 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724489 | 9593926 | 1 | 05/29/2024 | 1700705790 | Q100001152243560 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724489 | 9593926 | 1 | 05/30/2024 | 1700706333 | Q100001152939473 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1723947 | 9593926 | 1 | 05/28/2024 | 2400116962 | Q100001153120621 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724763 | 9593926 | 1 | 05/21/2024 | 2400116783 | Q100001153120612 | BCBS FL | $1,570 | 9/27/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1724489 | 9593926 | 1 | 05/31/2024 | 1700706014 | Q100001152617664 | BCBS FL | $1,570 | 9/27/2024 | $129 | $1,440 | $0 | $1,440 |
| DISP-1724430 | 9593926 | 1 | 03/01/2024 | 1700685754 | Q100001149125788 | BCBS FL | $1,570 | 9/27/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1724386 | 95941 | 1 | 05/28/2024 | 1700704086 | H100001150945036 | BCBS FL | $1,654 | 9/27/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1724148 | 95941 | 1 | 05/16/2024 | 1700703034 | H100001149823497 | BCBS FL | $1,654 | 9/27/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1724796 | 95941 | 1 | 05/03/2024 | 1700699549 | H100001147243180 | BCBS FL | $1,654 | 9/27/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1724386 | 95941 | 1 | 05/24/2024 | 1700704239 | H100001151335733 | BCBS FL | $1,654 | 9/27/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-393750 | 9593926 | 1 | 11/23/2022 | 1700563067 | H100001034647571 | BCBS FL | $1,570 | 9/27/2024 | $126 | $1,444 | $0 | $1,444 |
| DISP-1724078 | 9593926 | 1 | 04/26/2024 | 1700697897 | H100001151271311 | BCBS FL | $1,570 | 9/27/2024 | $118 | $1,451 | $0 | $1,451 |
| DISP-1724489 | 9593926 | 1 | 05/30/2024 | 1700705736 | Q100001152243606 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724078 | 9593926 | 1 | 05/06/2024 | 1700701552 | H100001148330991 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724545 | 9593926 | 1 | 05/16/2024 | 1700703329 | H100001150956969 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724545 | 9593926 | 1 | 05/14/2024 | 1700703645 | H100001150956895 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724905 | 9593926 | 1 | 05/08/2024 | 1700704776 | H100001151602265 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724905 | 9593926 | 1 | 05/10/2024 | 1700704811 | H100001151977786 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1723947 | 9593926 | 1 | 05/09/2024 | 2400116166 | H100001147008567 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1723947 | 9593926 | 1 | 05/15/2024 | 2400116721 | H100001149667675 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724078 | 9593926 | 1 | 04/26/2024 | 1700697996 | H100001145475290 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724430 | 9593926 | 1 | 03/22/2024 | 1700700592 | H100001147952373 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724078 | 9593926 | 1 | 05/08/2024 | 1700702404 | H100001149125496 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724545 | 9593926 | 1 | 05/15/2024 | 1700703893 | H100001150945053 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724905 | 9593926 | 1 | 05/16/2024 | 1700704358 | H100001151271347 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724905 | 9593926 | 1 | 05/16/2024 | 1700705223 | H100001151977893 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724905 | 9593926 | 1 | 05/28/2024 | 1700705345 | H100001151977697 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1723947 | 9593926 | 1 | 05/09/2024 | 2400116961 | H100001150316944 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1724545 | 9593926 | 1 | 05/29/2024 | 1700704011 | H100001151271334 | BCBS FL | $1,570 | 9/27/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-394479 | 95941 | 1 | 01/11/2023 | 2400083132 | H100001032892858 | BCBS FL | $1,654 | 9/27/2024 | $197 | $1,457 | $0 | $1,457 |
| DISP-1724600 | 9593926 | 1 | 01/17/2024 | 1700673042 | M0001R1942683825 | BCBS FL | $1,570 | 9/27/2024 | $112 | $1,458 | $0 | $1,458 |
| DISP-1724858 | 9593926 | 1 | 04/26/2024 | 1700697894 | H100001151271298 | BCBS FL | $1,570 | 9/27/2024 | $111 | $1,459 | $0 | $1,459 |
| DISP-1724858 | 9593926 | 1 | 05/10/2024 | 1700702523 | H100001151271300 | BCBS FL | $1,570 | 9/27/2024 | $111 | $1,459 | $0 | $1,459 |
| DISP-1724858 | 9593926 | 1 | 05/17/2024 | 1700703093 | H100001151271330 | BCBS FL | $1,570 | 9/27/2024 | $111 | $1,459 | $0 | $1,459 |
| DISP-393750 | 9593926 | 1 | 01/06/2023 | 1700577860 | H100001032563470 | BCBS FL | $1,570 | 9/27/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1724600 | 9593926 | 1 | 01/08/2024 | 1700670487 | M0001R1950422069 | BCBS FL | $1,570 | 9/27/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-698028 | 9593926 | 1 | 05/01/2023 | 2400091490 | H100001061761264 | BCBS FL | $1,570 | 9/27/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-812186 | 9593926 | 1 | 08/17/2023 | 2400098012 | H100001084204197 | BCBS FL | $1,570 | 9/27/2024 | $110 | $1,460 | $0 | $1,460 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-393750 | 9593926 | 1 | 12/14/2022 | 1700573412 | H100001030888537 | BCBS FL | $1,570 | 9/27/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-393750 | 9593926 | 1 | 12/20/2022 | 1700574232 | H100001030282923 | BCBS FL | $1,570 | 9/27/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-393750 | 9593926 | 1 | 12/26/2022 | 1700575570 | H100001031202270 | BCBS FL | $1,570 | 9/27/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-393750 | 9593926 | 1 | 12/30/2022 | 1700578053 | H100001032563469 | BCBS FL | $1,570 | 9/27/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-393750 | 9593926 | 1 | 12/21/2022 | 1700572739 | H100001031867173 | BCBS FL | $1,570 | 9/27/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-393750 | 9593926 | 1 | 12/13/2022 | 1700573217 | H100001029911929 | BCBS FL | $1,570 | 9/27/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-393750 | 9593926 | 1 | 12/15/2022 | 1700573543 | C0001R1761908594 | BCBS FL | $1,570 | 9/27/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-393750 | 9593926 | 1 | 12/27/2022 | 1700576292 | H100001031511350 | BCBS FL | $1,570 | 9/27/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-910627 | 95941 | 1 | 09/29/2023 | 1700643987 | Q100001093577019 | BCBS FL | $1,654 | 9/27/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-394479 | 95941 | 1 | 02/01/2023 | 2400083787 | Q100001035403792 | BCBS FL | $1,654 | 9/27/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-394479 | 95941 | 1 | 01/24/2023 | 2400083372 | Q100001034526894 | BCBS FL | $1,654 | 9/27/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-394479 | 95941 | 1 | 01/31/2023 | 2400083557 | Q100001034526913 | BCBS FL | $1,654 | 9/27/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1724858 | 9593926 | 1 | 05/01/2024 | 1700699447 | H100001151601115 | BCBS FL | $1,570 | 9/27/2024 | $101 | $1,469 | $0 | $1,469 |
| DISP-1724038 | 95941 | 1 | 05/01/2024 | 1700700673 | Q100001148810995 | BCBS FL | $1,654 | 9/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1724250 | 95941 | 1 | 05/15/2024 | 1700702549 | Q100001149823517 | BCBS FL | $1,654 | 9/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1724145 | 95941 | 1 | 05/20/2024 | 1700703757 | Q100001150956919 | BCBS FL | $1,654 | 9/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1724663 | 95941 | 1 | 05/13/2024 | 2400116798 | Q100001150316973 | BCBS FL | $1,654 | 9/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1724712 | 95941 | 1 | 05/15/2024 | 1700703912 | Q100001150956903 | BCBS FL | $1,654 | 9/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1724145 | 95941 | 1 | 05/14/2024 | 1700703750 | Q100001150991387 | BCBS FL | $1,654 | 9/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1724016 | 95941 | 1 | 05/23/2024 | 1700704744 | Q100001151601102 | BCBS FL | $1,654 | 9/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1724148 | 95941 | 1 | 05/15/2024 | 1700702945 | Q100001149823417 | BCBS FL | $1,654 | 9/27/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1724796 | 95941 | 1 | 05/07/2024 | 1700701364 | C0001R1959334290 | BCBS FL | $1,654 | 9/27/2024 | $183 | $1,472 | $0 | $1,472 |
| DISP-1724511 | 95941 | 1 | 03/01/2024 | 1700685754 | Q100001149125788 | BCBS FL | $1,654 | 9/27/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1724511 | 95941 | 1 | 03/04/2024 | 1700685553 | Q100001149125570 | BCBS FL | $1,654 | 9/27/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1724511 | 95941 | 1 | 03/01/2024 | 1700686250 | Q100001149125508 | BCBS FL | $1,654 | 9/27/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1724545 | 9593926 | 1 | 05/17/2024 | 1700703381 | H100001150596073 | BCBS FL | $1,570 | 9/27/2024 | $93 | $1,477 | $0 | $1,477 |
| DISP-1724587 | 9593926 | 1 | 08/28/2023 | 1700639668 | Q100001149823439 | BCBS FL | $1,570 | 9/27/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-1724078 | 9593926 | 1 | 05/13/2024 | 1700701548 | Q100001148810886 | BCBS FL | $1,570 | 9/27/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1724545 | 9593926 | 1 | 05/20/2024 | 1700703542 | Q100001150612212 | BCBS FL | $1,570 | 9/27/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1724545 | 9593926 | 1 | 05/20/2024 | 1700703884 | Q100001150945109 | BCBS FL | $1,570 | 9/27/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1724545 | 9593926 | 1 | 05/17/2024 | 1700703889 | Q100001150945114 | BCBS FL | $1,570 | 9/27/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1724905 | 9593926 | 1 | 05/24/2024 | 1700704233 | Q100001151272590 | BCBS FL | $1,570 | 9/27/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1724905 | 9593926 | 1 | 05/24/2024 | 1700705047 | Q100001151977768 | BCBS FL | $1,570 | 9/27/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1724078 | 9593926 | 1 | 05/03/2024 | 1700701851 | Q100001149125589 | BCBS FL | $1,570 | 9/27/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1724545 | 9593926 | 1 | 05/14/2024 | 1700703713 | Q100001150945093 | BCBS FL | $1,570 | 9/27/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1724905 | 9593926 | 1 | 05/21/2024 | 1700704359 | Q100001151271386 | BCBS FL | $1,570 | 9/27/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1724905 | 9593926 | 1 | 05/23/2024 | 1700704921 | Q100001151601167 | BCBS FL | $1,570 | 9/27/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1724905 | 9593926 | 1 | 05/23/2024 | 1700705222 | Q100001151977771 | BCBS FL | $1,570 | 9/27/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1724634 | 9593926 | 1 | 03/28/2024 | 1700688905 | H100001147242928 | BCBS FL | $1,570 | 9/27/2024 | $87 | $1,482 | $0 | $1,482 |
| DISP-1724796 | 95941 | 1 | 05/07/2024 | 1700701006 | H100001149432402 | BCBS FL | $1,654 | 9/27/2024 | $169 | $1,485 | $0 | $1,485 |
| DISP-1724078 | 9593926 | 1 | 05/07/2024 | 1700701051 | H100001149823429 | BCBS FL | $1,570 | 9/27/2024 | $71 | $1,499 | $0 | $1,499 |
| DISP-394479 | 95941 | 1 | 01/18/2023 | 2400082719 | Q100001031533262 | BCBS FL | $1,654 | 9/27/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-394479 | 95941 | 1 | 01/27/2023 | 2400083744 | Q100001035403775 | BCBS FL | $1,654 | 9/27/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-394479 | 95941 | 1 | 02/01/2023 | 2400083776 | Q100001035403768 | BCBS FL | $1,654 | 9/27/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1724078 | 9593926 | 1 | 05/09/2024 | 1700701817 | Q100001149125578 | BCBS FL | $1,570 | 9/27/2024 | $65 | $1,505 | $0 | $1,505 |
| DISP-1724078 | 9593926 | 1 | 05/08/2024 | 1700701864 | Q100001149125862 | BCBS FL | $1,570 | 9/27/2024 | $65 | $1,505 | $0 | $1,505 |
| DISP-1724234 | 95941 | 1 | 05/31/2024 | 1700706014 | Q100001152617664 | BCBS FL | $1,654 | 9/27/2024 | $147 | $1,508 | $0 | $1,508 |
| DISP-1724663 | 95941 | 1 | 05/28/2024 | 2400117003 | Q100001153115645 | BCBS FL | $1,654 | 9/27/2024 | $147 | $1,508 | $0 | $1,508 |
| DISP-1724489 | 9593926 | 1 | 05/23/2024 | 1700706582 | Q100001152939446 | BCBS FL | $1,570 | 9/27/2024 | $44 | $1,525 | $0 | $1,525 |
| DISP-1724145 | 95941 | 1 | 05/20/2024 | 1700703542 | Q100001150612212 | BCBS FL | $1,654 | 9/27/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1724145 | 95941 | 1 | 05/20/2024 | 1700703884 | Q100001150945109 | BCBS FL | $1,654 | 9/27/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1724386 | 95941 | 1 | 05/24/2024 | 1700704233 | Q100001151272590 | BCBS FL | $1,654 | 9/27/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1724512 | 95941 | 1 | 05/24/2024 | 1700705047 | Q100001151977768 | BCBS FL | $1,654 | 9/27/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1724796 | 95941 | 1 | 05/08/2024 | 1700700984 | Q100001149823547 | BCBS FL | $1,654 | 9/27/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1724796 | 95941 | 1 | 05/03/2024 | 1700701851 | Q100001149125589 | BCBS FL | $1,654 | 9/27/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1724663 | 95941 | 1 | 05/15/2024 | 2400116721 | H100001149667675 | BCBS FL | $1,654 | 9/27/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1724145 | 95941 | 1 | 05/15/2024 | 1700703883 | H100001150945104 | BCBS FL | $1,654 | 9/27/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1724234 | 95941 | 1 | 05/28/2024 | 1700705345 | H100001151977697 | BCBS FL | $1,654 | 9/27/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1724145 | 95941 | 1 | 05/17/2024 | 1700703515 | H100001150596008 | BCBS FL | $1,654 | 9/27/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1724016 | 95941 | 1 | 05/09/2024 | 1700704768 | H100001151601072 | BCBS FL | $1,654 | 9/27/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1724712 | 95941 | 1 | 05/15/2024 | 1700703901 | H100001150991390 | BCBS FL | $1,654 | 9/27/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1724386 | 95941 | 1 | 05/21/2024 | 1700704142 | H100001150945052 | BCBS FL | $1,654 | 9/27/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-394479 | 95941 | 1 | 01/17/2023 | 2400083871 | H100001035403782 | BCBS FL | $1,654 | 9/27/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-394479 | 95941 | 1 | 02/01/2023 | 2400083922 | H100001035403781 | BCBS FL | $1,654 | 9/27/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-910627 | 95941 | 1 | 09/28/2023 | 1700643561 | H100001093186954 | BCBS FL | $1,654 | 9/27/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-394479 | 95941 | 1 | 01/10/2023 | 2400083034 | H100001032892847 | BCBS FL | $1,654 | 9/27/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-394031 | 95941 | 1 | 12/12/2022 | 1700574882 | F100001031202258 | BCBS FL | $1,654 | 9/27/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-1724145 | 95941 | 1 | 05/14/2024 | 1700703776 | Q100001150978633 | BCBS FL | $1,654 | 9/27/2024 | $100 | $1,554 | $0 | $1,554 |
| DISP-1724145 | 95941 | 1 | 05/17/2024 | 1700703381 | H100001150596073 | BCBS FL | $1,654 | 9/27/2024 | $96 | $1,558 | $0 | $1,558 |
| DISP-1724076 | 95941 | 1 | 05/17/2024 | 1700703468 | H100001151977665 | BCBS FL | $1,654 | 9/27/2024 | $96 | $1,558 | $0 | $1,558 |
| DISP-1724796 | 95941 | 1 | 05/08/2024 | 1700701864 | Q100001149125862 | BCBS FL | $1,654 | 9/27/2024 | $92 | $1,563 | $0 | $1,563 |
| DISP-1724016 | 95941 | 1 | 05/21/2024 | 1700704412 | Q100001151271299 | BCBS FL | $1,654 | 9/27/2024 | $92 | $1,563 | $0 | $1,563 |
| DISP-394479 | 95941 | 1 | 01/30/2023 | 2400083693 | H100001034683828 | BCBS FL | $1,654 | 9/27/2024 | $91 | $1,563 | $0 | $1,563 |
| DISP-1724634 | 9593926 | 1 | 03/11/2024 | 1700684990 | H100001148810833 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724430 | 9593926 | 1 | 04/04/2024 | 1700692413 | M0001R1941115805 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724078 | 9593926 | 1 | 05/09/2024 | 1700701606 | H100001149125780 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724858 | 9593926 | 1 | 05/10/2024 | 1700702515 | H100001151271315 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724078 | 9593926 | 1 | 05/17/2024 | 1700702591 | H100001149432408 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724905 | 9593926 | 1 | 05/22/2024 | 1700704346 | H100001151271358 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-393750 | 9593926 | 1 | 12/20/2022 | 1700571652 | H100001029074275 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724634 | 9593926 | 1 | 02/28/2024 | 1700684490 | H100001149432374 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724634 | 9593926 | 1 | 03/27/2024 | 1700691876 | H100001152243506 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724078 | 9593926 | 1 | 05/03/2024 | 1700701877 | Q100001149125514 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724078 | 9593926 | 1 | 05/08/2024 | 1700701899 | Q100001149125524 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724078 | 9593926 | 1 | 05/09/2024 | 1700702424 | Q100001149125631 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724905 | 9593926 | 1 | 05/19/2024 | 1700704967 | M0001R1961366583 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724763 | 9593926 | 1 | 06/10/2024 | 2400117871 | Q100001153115610 | BCBS FL | $1,570 | 9/27/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1724234 | 95941 | 1 | 05/28/2024 | 1700706018 | Q100001152617515 | BCBS FL | $1,654 | 9/27/2024 | $6 | $1,648 | $0 | $1,648 |
| DISP-1724076 | 95941 | 1 | 04/29/2024 | 1700699487 | H100001151601097 | BCBS FL | $1,654 | 9/27/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1724076 | 95941 | 1 | 04/29/2024 | 1700698028 | H100001151271304 | BCBS FL | $1,654 | 9/27/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1724248 | 95941 | 1 | 03/11/2024 | 1700684990 | H100001148810833 | BCBS FL | $1,654 | 9/27/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1724386 | 95941 | 1 | 05/22/2024 | 1700704346 | H100001151271358 | BCBS FL | $1,654 | 9/27/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1724248 | 95941 | 1 | 02/28/2024 | 1700684490 | H100001149432374 | BCBS FL | $1,654 | 9/27/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1724038 | 95941 | 1 | 05/01/2024 | 1700701309 | H100001149432473 | BCBS FL | $1,654 | 9/27/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1724796 | 95941 | 1 | 05/03/2024 | 1700701877 | Q100001149125514 | BCBS FL | $1,654 | 9/27/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1724796 | 95941 | 1 | 05/08/2024 | 1700701899 | Q100001149125524 | BCBS FL | $1,654 | 9/27/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1724377 | 95941 | 1 | 06/10/2024 | 2400117871 | Q100001153115610 | BCBS FL | $1,654 | 9/27/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1724712 | 95941 | 1 | 05/15/2024 | 1700703903 | Q100001150956936 | BCBS FL | $1,654 | 9/27/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1724533 | G0453 | 6 | 01/16/2024 | 1700675890 | C0001R1954241503 | BCBS FL | $2,439 | 9/27/2024 | $355 | $2,084 | $0 | $2,084 |
| DISP-1724148 | 95941 | 2 | 05/22/2024 | 1700703028 | H100001149823490 | BCBS FL | $3,309 | 9/27/2024 | $479 | $2,829 | $0 | $2,829 |
| DISP-394479 | 95941 | 2 | 02/06/2023 | 2400083596 | Q100001034527033 | BCBS FL | $3,309 | 9/27/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1724250 | 95941 | 2 | 05/10/2024 | 1700702151 | H100001149125542 | BCBS FL | $3,309 | 9/27/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1724038 | 95941 | 2 | 04/25/2024 | 1700696177 | M0001R1947144290 | BCBS FL | $3,309 | 9/27/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1724796 | 95941 | 2 | 05/07/2024 | 1700701371 | H100001148811089 | BCBS FL | $3,309 | 9/27/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1724386 | 95941 | 2 | 05/23/2024 | 1700704095 | H100001150945088 | BCBS FL | $3,309 | 9/27/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1724512 | 95941 | 2 | 05/28/2024 | 1700704939 | H100001151601127 | BCBS FL | $3,309 | 9/27/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1724234 | 95941 | 2 | 06/03/2024 | 1700706118 | Q100001152617546 | BCBS FL | $3,309 | 9/27/2024 | $416 | $2,892 | $0 | $2,892 |
| DISP-1724663 | 95941 | 2 | 05/07/2024 | 2400116759 | H100001149667626 | BCBS FL | $3,309 | 9/27/2024 | $387 | $2,922 | $0 | $2,922 |
| DISP-910627 | 95941 | 2 | 09/29/2023 | 1700644594 | Q100001093847331 | BCBS FL | $3,309 | 9/27/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1724796 | 95941 | 2 | 05/07/2024 | 1700701836 | Q100001148810912 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724145 | 95941 | 2 | 05/20/2024 | 1700703760 | Q100001150945100 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724016 | 95941 | 2 | 05/16/2024 | 1700704585 | Q100001151271352 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724512 | 95941 | 2 | 05/23/2024 | 1700704970 | Q100001151601205 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724234 | 95941 | 2 | 05/31/2024 | 1700705251 | Q100001151977713 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724234 | 95941 | 2 | 05/23/2024 | 1700705348 | Q100001151977748 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724038 | 95941 | 2 | 05/02/2024 | 1700701724 | Q100001148811343 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724148 | 95941 | 2 | 05/16/2024 | 1700703338 | Q100001150596051 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724145 | 95941 | 2 | 05/17/2024 | 1700703391 | Q100001150612226 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724712 | 95941 | 2 | 05/15/2024 | 1700703927 | Q100001150945059 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724512 | 95941 | 2 | 05/24/2024 | 1700705196 | Q100001151977778 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724234 | 95941 | 2 | 05/28/2024 | 1700705457 | Q100001152245678 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724234 | 95941 | 2 | 05/30/2024 | 1700706333 | Q100001152939473 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724663 | 95941 | 2 | 05/28/2024 | 2400116962 | Q100001153120621 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724712 | 95941 | 2 | 05/20/2024 | 1700703969 | Q100001150956933 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724512 | 95941 | 2 | 05/22/2024 | 1700705024 | Q100001151977731 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724377 | 95941 | 2 | 05/21/2024 | 2400116998 | Q100001153115606 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724145 | 95941 | 2 | 05/16/2024 | 1700703769 | Q100001151271363 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724386 | 95941 | 2 | 05/29/2024 | 1700704076 | M0001R1960312413 | BCBS FL | $3,309 | 9/27/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1724729 | 95941 | 2 | 05/24/2024 | 1700705760 | H100001152243499 | BCBS FL | $3,309 | 9/27/2024 | $365 | $2,944 | $0 | $2,944 |
| DISP-1405030 | 95941 | 2 | 03/05/2024 | 2400111831 | M0001R1927377972 | BCBS FL | $3,309 | 9/27/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-394031 | 95941 | 2 | 01/17/2023 | 1700579703 | F100001033948341 | BCBS FL | $3,309 | 9/27/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-1724038 | 95941 | 2 | 04/04/2024 | 1700692413 | M0001R1941115805 | BCBS FL | $3,309 | 9/27/2024 | $289 | $3,019 | $0 | $3,019 |
| DISP-394479 | 95941 | 2 | 01/26/2023 | 2400083203 | C0001R1765188841 | BCBS FL | $3,309 | 9/27/2024 | $282 | $3,027 | $0 | $3,027 |
| DISP-1724248 | 95941 | 2 | 03/28/2024 | 1700688905 | H100001147242928 | BCBS FL | $3,309 | 9/27/2024 | $267 | $3,042 | $0 | $3,042 |
| DISP-1724358 | 95941 | 2 | 08/28/2023 | 1700639668 | Q100001149823439 | BCBS FL | $3,309 | 9/27/2024 | $254 | $3,054 | $0 | $3,054 |
| DISP-1724712 | 95941 | 2 | 05/17/2024 | 1700703889 | Q100001150945114 | BCBS FL | $3,309 | 9/27/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1724145 | 95941 | 2 | 05/14/2024 | 1700703713 | Q100001150945093 | BCBS FL | $3,309 | 9/27/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1724512 | 95941 | 2 | 05/23/2024 | 1700705222 | Q100001151977771 | BCBS FL | $3,309 | 9/27/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1724148 | 95941 | 2 | 05/16/2024 | 1700703067 | Q100001149823440 | BCBS FL | $3,309 | 9/27/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1724145 | 95941 | 2 | 05/14/2024 | 1700703645 | H100001150956895 | BCBS FL | $3,309 | 9/27/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1724038 | 95941 | 2 | 03/22/2024 | 1700700592 | H100001147952373 | BCBS FL | $3,309 | 9/27/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1724250 | 95941 | 2 | 05/13/2024 | 1700702295 | H100001149125540 | BCBS FL | $3,309 | 9/27/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1724512 | 95941 | 2 | 05/16/2024 | 1700705223 | H100001151977893 | BCBS FL | $3,309 | 9/27/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1724250 | 95941 | 2 | 05/14/2024 | 1700702495 | H100001149823470 | BCBS FL | $3,309 | 9/27/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1724145 | 95941 | 2 | 05/16/2024 | 1700703766 | H100001151271425 | BCBS FL | $3,309 | 9/27/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1724016 | 95941 | 2 | 05/28/2024 | 1700704416 | H100001151271313 | BCBS FL | $3,309 | 9/27/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1724016 | 95941 | 2 | 05/22/2024 | 1700704782 | Q100001151601145 | BCBS FL | $3,309 | 9/27/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1724512 | 95941 | 2 | 05/29/2024 | 1700704862 | H100001151601123 | BCBS FL | $3,309 | 9/27/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-394479 | 95941 | 2 | 01/05/2023 | 2400082984 | H100001032892908 | BCBS FL | $3,309 | 9/27/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-394479 | 95941 | 2 | 01/30/2023 | 2400083549 | H100001034526910 | BCBS FL | $3,309 | 9/27/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-394479 | 95941 | 2 | 01/19/2023 | 2400083808 | H100001035403814 | BCBS FL | $3,309 | 9/27/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-394031 | 95941 | 2 | 12/16/2022 | 1700573586 | F100001030274820 | BCBS FL | $3,309 | 9/27/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-1724511 | 95941 | 2 | 02/06/2024 | 1700680983 | H100001150595990 | BCBS FL | $3,309 | 9/27/2024 | $195 | $3,113 | $0 | $3,113 |
| DISP-1724234 | 95941 | 2 | 05/28/2024 | 1700705354 | H100001151977725 | BCBS FL | $3,309 | 9/27/2024 | $192 | $3,116 | $0 | $3,116 |
| DISP-1724796 | 95941 | 2 | 05/09/2024 | 1700701817 | Q100001149125578 | BCBS FL | $3,309 | 9/27/2024 | $183 | $3,126 | $0 | $3,126 |
| DISP-1724248 | 95941 | 2 | 03/04/2024 | 1700686216 | H100001148810793 | BCBS FL | $3,309 | 9/27/2024 | $164 | $3,145 | $0 | $3,145 |
| DISP-1724796 | 95941 | 2 | 05/09/2024 | 1700701606 | H100001149125780 | BCBS FL | $3,309 | 9/27/2024 | $161 | $3,148 | $0 | $3,148 |
| DISP-394479 | 95941 | 2 | 01/11/2023 | 2400083143 | H100001032892843 | BCBS FL | $3,309 | 9/27/2024 | $145 | $3,164 | $0 | $3,164 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1724714 | 95941 | 2 | 05/23/2024 | 1700706582 | Q100001152939446 | BCBS FL | $3,309 | 9/27/2024 | $125 | $3,184 | $0 | $3,184 |
| DISP-1724796 | 95941 | 2 | 05/07/2024 | 1700701051 | H100001149823429 | BCBS FL | $3,309 | 9/27/2024 | $105 | $3,204 | $0 | $3,204 |
| DISP-394479 | 95941 | 2 | 01/10/2023 | 2400083952 | Q100001035664869 | BCBS FL | $3,309 | 9/27/2024 | $8 | $3,300 | $0 | $3,300 |
| DISP-1724076 | 95941 | 2 | 04/26/2024 | 1700697894 | H100001151271298 | BCBS FL | $3,309 | 9/27/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1724076 | 95941 | 2 | 05/17/2024 | 1700703093 | H100001151271330 | BCBS FL | $3,309 | 9/27/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1724076 | 95941 | 2 | 05/10/2024 | 1700702515 | H100001151271315 | BCBS FL | $3,309 | 9/27/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1724250 | 95941 | 2 | 05/09/2024 | 1700702424 | Q100001149125631 | BCBS FL | $3,309 | 9/27/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1724512 | 95941 | 2 | 05/19/2024 | 1700704967 | M0001R1961366583 | BCBS FL | $3,309 | 9/27/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1724386 | 95941 | 2 | 05/21/2024 | 1700704152 | H100001150945055 | BCBS FL | $3,309 | 9/27/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1724145 | 95941 | 3 | 05/17/2024 | 1700703385 | H100001150308944 | BCBS FL | $4,963 | 9/27/2024 | $852 | $4,111 | $0 | $4,111 |
| DISP-1724358 | 95941 | 3 | 09/06/2023 | 1700644056 | M0001R1866386392 | BCBS FL | $4,963 | 9/27/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1724796 | 95941 | 3 | 05/07/2024 | 1700701926 | Q100001149125581 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724386 | 95941 | 3 | 05/17/2024 | 1700704093 | Q100001150978489 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724016 | 95941 | 3 | 05/22/2024 | 1700704627 | Q100001151601155 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724512 | 95941 | 3 | 05/31/2024 | 1700704945 | Q100001152939452 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724234 | 95941 | 3 | 05/30/2024 | 1700705359 | Q100001152243539 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724663 | 95941 | 3 | 05/21/2024 | 2400116793 | Q100001153115851 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724712 | 95941 | 3 | 05/15/2024 | 1700703910 | Q100001150956935 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724386 | 95941 | 3 | 05/23/2024 | 1700704097 | Q100001152617535 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724016 | 95941 | 3 | 05/22/2024 | 1700704633 | Q100001151601174 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724512 | 95941 | 3 | 05/24/2024 | 1700705183 | Q100001151977793 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724714 | 95941 | 3 | 05/30/2024 | 1700706480 | Q100001152939413 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724712 | 95941 | 3 | 05/20/2024 | 1700703925 | Q100001150945038 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724712 | 95941 | 3 | 05/30/2024 | 1700704023 | Q100001150956961 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724016 | 95941 | 3 | 05/22/2024 | 1700704589 | Q100001151292647 | BCBS FL | $4,963 | 9/27/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1724248 | 95941 | 3 | 03/11/2024 | 1700688080 | H100001150595995 | BCBS FL | $4,963 | 9/27/2024 | $548 | $4,415 | $0 | $4,415 |
| DISP-394479 | 95941 | 3 | 01/26/2023 | 2400083094 | H100001032892831 | BCBS FL | $4,963 | 9/27/2024 | $402 | $4,561 | $0 | $4,561 |
| DISP-303265 | 95941 | 3 | 11/16/2022 | 1700561607 | C0001R1743811250 | BCBS FL | $4,963 | 9/27/2024 | $391 | $4,572 | $0 | $4,572 |
| DISP-910627 | 95941 | 3 | 09/28/2023 | 1700643575 | Q100001093187052 | BCBS FL | $4,963 | 9/27/2024 | $382 | $4,581 | $0 | $4,581 |
| DISP-1724796 | 95941 | 3 | 05/13/2024 | 1700701548 | Q100001148810886 | BCBS FL | $4,963 | 9/27/2024 | $375 | $4,588 | $0 | $4,588 |
| DISP-1724016 | 95941 | 3 | 05/21/2024 | 1700704359 | Q100001151271386 | BCBS FL | $4,963 | 9/27/2024 | $375 | $4,588 | $0 | $4,588 |
| DISP-1724512 | 95941 | 3 | 05/23/2024 | 1700704921 | Q100001151601167 | BCBS FL | $4,963 | 9/27/2024 | $375 | $4,588 | $0 | $4,588 |
| DISP-1724016 | 95941 | 3 | 05/08/2024 | 1700704776 | H100001151602265 | BCBS FL | $4,963 | 9/27/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1724663 | 95941 | 3 | 05/09/2024 | 2400116166 | H100001147008567 | BCBS FL | $4,963 | 9/27/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1724250 | 95941 | 3 | 05/08/2024 | 1700702404 | H100001149125496 | BCBS FL | $4,963 | 9/27/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1724712 | 95941 | 3 | 05/15/2024 | 1700703893 | H100001150945053 | BCBS FL | $4,963 | 9/27/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1724386 | 95941 | 3 | 05/16/2024 | 1700704358 | H100001151271347 | BCBS FL | $4,963 | 9/27/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1724663 | 95941 | 3 | 05/09/2024 | 2400116961 | H100001150316944 | BCBS FL | $4,963 | 9/27/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1724712 | 95941 | 3 | 05/10/2024 | 1700704051 | H100001150945095 | BCBS FL | $4,963 | 9/27/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1724248 | 95941 | 3 | 03/12/2024 | 1700685245 | H100001150596004 | BCBS FL | $4,963 | 9/27/2024 | $329 | $4,634 | $0 | $4,634 |
| DISP-394479 | 95941 | 3 | 01/17/2023 | 2400083561 | Q100001034526907 | BCBS FL | $4,963 | 9/27/2024 | $308 | $4,655 | $0 | $4,655 |
| DISP-394479 | 95941 | 3 | 01/04/2023 | 2400081195 | H100001029192787 | BCBS FL | $4,963 | 9/27/2024 | $228 | $4,735 | $0 | $4,735 |
| DISP-394031 | 95941 | 3 | 12/22/2022 | 1700575083 | F100001033181419 | BCBS FL | $4,963 | 9/27/2024 | $180 | $4,783 | $0 | $4,783 |
| DISP-1724248 | 95941 | 4 | 02/26/2024 | 1700683732 | H100001149125525 | BCBS FL | $6,617 | 9/27/2024 | $1,812 | $4,806 | $0 | $4,806 |
| DISP-1724076 | 95941 | 3 | 05/10/2024 | 1700702523 | H100001151271300 | BCBS FL | $4,963 | 9/27/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1724076 | 95941 | 3 | 04/26/2024 | 1700697690 | H100001151989589 | BCBS FL | $4,963 | 9/27/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1724248 | 95941 | 3 | 03/27/2024 | 1700691876 | H100001152243506 | BCBS FL | $4,963 | 9/27/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1724512 | 95941 | 4 | 05/31/2024 | 1700705043 | H100001151977702 | BCBS FL | $6,617 | 9/27/2024 | $1,542 | $5,076 | $0 | $5,076 |
| DISP-1724386 | 95941 | 4 | 05/21/2024 | 1700704224 | H100001151292622 | BCBS FL | $6,617 | 9/27/2024 | $847 | $5,770 | $0 | $5,770 |
| DISP-1724234 | 95941 | 4 | 05/09/2024 | 1700705233 | H100001151977756 | BCBS FL | $6,617 | 9/27/2024 | $847 | $5,770 | $0 | $5,770 |
| DISP-1724796 | 95941 | 4 | 05/06/2024 | 1700700960 | H100001149433089 | BCBS FL | $6,617 | 9/27/2024 | $847 | $5,770 | $0 | $5,770 |
| DISP-394479 | 95941 | 4 | 01/24/2023 | 2400083373 | M0001R1767956729 | BCBS FL | $6,617 | 9/27/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-1724145 | 95941 | 4 | 05/14/2024 | 1700703694 | Q100001150945124 | BCBS FL | $6,617 | 9/27/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1724663 | 95941 | 4 | 05/22/2024 | 2400116803 | Q100001153120605 | BCBS FL | $6,617 | 9/27/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1724250 | 95941 | 4 | 05/15/2024 | 1700702934 | Q100001149823550 | BCBS FL | $6,617 | 9/27/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1724729 | 95941 | 4 | 05/24/2024 | 1700705750 | H100001152243533 | BCBS FL | $6,617 | 9/27/2024 | $730 | $5,887 | $0 | $5,887 |
| DISP-1724712 | 95941 | 4 | 05/16/2024 | 1700703918 | H100001150945000 | BCBS FL | $6,617 | 9/27/2024 | $635 | $5,982 | $0 | $5,982 |
| DISP-1724148 | 95941 | 4 | 05/23/2024 | 1700703265 | H100001150296584 | BCBS FL | $6,617 | 9/27/2024 | $575 | $6,042 | $0 | $6,042 |
| DISP-1724796 | 95941 | 4 | 05/06/2024 | 1700701552 | H100001148330991 | BCBS FL | $6,617 | 9/27/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-394479 | 95941 | 4 | 01/30/2023 | 2400083552 | H100001034526918 | BCBS FL | $6,617 | 9/27/2024 | $395 | $6,223 | $0 | $6,223 |
| DISP-394479 | 95941 | 4 | 01/30/2023 | 2400083543 | Q100001034526900 | BCBS FL | $6,617 | 9/27/2024 | $42 | $6,576 | $0 | $6,576 |
| DISP-1724076 | 95941 | 5 | 04/15/2024 | 1700693043 | H100001149125528 | BCBS FL | $8,272 | 9/27/2024 | $1,684 | $6,587 | $0 | $6,587 |
| DISP-1724248 | 95941 | 5 | 02/23/2024 | 1700684487 | H100001149125469 | BCBS FL | $8,272 | 9/27/2024 | $1,585 | $6,687 | $0 | $6,687 |
| DISP-1724712 | 95941 | 5 | 05/29/2024 | 1700703995 | H100001150978448 | BCBS FL | $8,272 | 9/27/2024 | $1,059 | $7,213 | $0 | $7,213 |
| DISP-1724038 | 95941 | 5 | 04/26/2024 | 1700696482 | M0001R1949053777 | BCBS FL | $8,272 | 9/27/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-1724234 | 95941 | 5 | 05/09/2024 | 1700705238 | Q100001151978240 | BCBS FL | $8,272 | 9/27/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-1724358 | 95941 | 5 | 08/31/2023 | 1700639955 | M0001R1860026057 | BCBS FL | $8,272 | 9/27/2024 | $570 | $7,702 | $0 | $7,702 |
| DISP-1724250 | 95941 | 5 | 05/17/2024 | 1700702591 | H100001149432408 | BCBS FL | $8,272 | 9/27/2024 | $0 | $8,272 | $0 | $8,272 |
| DISP-394479 | 95941 | 6 | 01/31/2023 | 2400083564 | Q100001034526914 | BCBS FL | $9,926 | 9/27/2024 | $1,120 | $8,806 | $0 | $8,806 |
| DISP-1724148 | 95941 | 6 | 05/17/2024 | 1700703380 | Q100001150308953 | BCBS FL | $9,926 | 9/27/2024 | $1,099 | $8,827 | $0 | $8,827 |
| DISP-1724234 | 95941 | 6 | 05/29/2024 | 1700705982 | Q100001152617513 | BCBS FL | $9,926 | 9/27/2024 | $1,099 | $8,827 | $0 | $8,827 |
| DISP-1724076 | 95941 | 7 | 05/02/2024 | 1700699859 | H100001151271333 | BCBS FL | $11,580 | 9/27/2024 | $932 | $10,649 | $0 | $10,649 |
| DISP-1724148 | 95941 | 7 | 05/16/2024 | 1700703329 | H100001150956969 | BCBS FL | $11,580 | 9/27/2024 | $841 | $10,739 | $0 | $10,739 |
| DISP-1724729 | 95941 | 7 | 05/29/2024 | 1700704566 | H100001151601077 | BCBS FL | $11,580 | 9/27/2024 | $812 | $10,769 | $0 | $10,769 |
| DISP-1724148 | 95941 | 8 | 05/15/2024 | 1700702955 | Q100001150296671 | BCBS FL | $13,235 | 9/27/2024 | $1,465 | $11,769 | $0 | $11,769 |
| DISP-1724016 | 95941 | 9 | 05/10/2024 | 1700704811 | H100001151977786 | BCBS FL | $14,889 | 9/27/2024 | $1,082 | $13,807 | $0 | $13,807 |
| DISP-698509 | 95941 | 1 | 07/13/2023 | 1700627615 | Q100001076808097 | BCBS FL | $1,654 | 9/28/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1373810 | 95941 | 2 | 04/27/2023 | 1700608563 | M0001R1811352452 | BCBS FL | $3,309 | 9/28/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-393979 | 9593826 | 1 | 01/18/2023 | 1700582231 | H100001034647579 | BCBS FL | $1,158 | 9/30/2024 | $128 | $1,030 | $0 | $1,030 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-393979 | 9593826 | 1 | 01/10/2023 | 1700575745 | H100001031202257 | BCBS FL | $1,158 | 9/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-393979 | 9593826 | 1 | 01/13/2023 | 1700576023 | H100001031511419 | BCBS FL | $1,158 | 9/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-393979 | 9593826 | 1 | 01/23/2023 | 1700579762 | H100001033634766 | BCBS FL | $1,158 | 9/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-393979 | 9593826 | 1 | 01/31/2023 | 1700580620 | H100001034322836 | BCBS FL | $1,158 | 9/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-393979 | 9593826 | 1 | 01/14/2023 | 1700581075 | H100001034322881 | BCBS FL | $1,158 | 9/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-393979 | 9593826 | 1 | 01/16/2023 | 1700577535 | H100001032563434 | BCBS FL | $1,158 | 9/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-393979 | 9593826 | 1 | 01/03/2023 | 1700577559 | H100001033181488 | BCBS FL | $1,158 | 9/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-393979 | 9593826 | 1 | 01/17/2023 | 1700578520 | H100001033181464 | BCBS FL | $1,158 | 9/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-393979 | 9593826 | 1 | 01/04/2023 | 1700578753 | H100001032873612 | BCBS FL | $1,158 | 9/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-393979 | 9593826 | 1 | 01/13/2023 | 1700580855 | H100001034322856 | BCBS FL | $1,158 | 9/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-393979 | 9593826 | 1 | 01/30/2023 | 1700580660 | Q100001034322891 | BCBS FL | $1,158 | 9/30/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-329525 | 9593826 | 1 | 12/06/2022 | 1700566136 | H100001024944961 | BCBS FL | $1,158 | 9/30/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-329525 | 9593826 | 1 | 11/30/2022 | 1700564786 | H100001023949989 | BCBS FL | $1,158 | 9/30/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-329525 | 9593826 | 1 | 12/05/2022 | 1700566091 | Q100001024945058 | BCBS FL | $1,158 | 9/30/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-1724354 | 9593826 | 1 | 12/09/2022 | 1700569371 | M0001R1772043852 | BCBS FL | $1,158 | 9/30/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-393979 | 9593826 | 1 | 12/19/2022 | 1700571959 | H100001029359611 | BCBS FL | $1,158 | 9/30/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-393979 | 9593826 | 1 | 12/27/2022 | 1700573170 | C0001R1762400691 | BCBS FL | $1,158 | 9/30/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-393979 | 9593826 | 1 | 12/28/2022 | 1700574001 | H100001030274721 | BCBS FL | $1,158 | 9/30/2024 | $64 | $1,093 | $0 | $1,093 |
| DISP-329525 | 9593826 | 1 | 11/22/2022 | 1700564820 | H100001023692704 | BCBS FL | $1,158 | 9/30/2024 | $64 | $1,093 | $0 | $1,093 |
| DISP-393979 | 9593826 | 1 | 01/16/2023 | 1700580452 | H100001033634818 | BCBS FL | $1,158 | 9/30/2024 | $63 | $1,094 | $0 | $1,094 |
| DISP-393979 | 9593826 | 1 | 12/30/2022 | 1700574058 | H100001030274795 | BCBS FL | $1,158 | 9/30/2024 | $59 | $1,099 | $0 | $1,099 |
| DISP-329525 | 9593826 | 1 | 12/06/2022 | 1700566133 | Q100001024944911 | BCBS FL | $1,158 | 9/30/2024 | $59 | $1,099 | $0 | $1,099 |
| DISP-329525 | 9593826 | 1 | 11/30/2022 | 1700565362 | H100001024449044 | BCBS FL | $1,158 | 9/30/2024 | $54 | $1,103 | $0 | $1,103 |
| DISP-329525 | 9593826 | 1 | 11/11/2022 | 1700566670 | Q100001025287193 | BCBS FL | $1,158 | 9/30/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-329525 | 9593826 | 1 | 11/08/2022 | 1700564337 | Q100001023078829 | BCBS FL | $1,158 | 9/30/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-329525 | 9593826 | 1 | 11/15/2022 | 1700566888 | Q100001024944986 | BCBS FL | $1,158 | 9/30/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-393979 | 9593826 | 1 | 12/21/2022 | 1700573216 | Q100001030888661 | BCBS FL | $1,158 | 9/30/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-329525 | 9593826 | 1 | 11/08/2022 | 1700564310 | Q100001023078791 | BCBS FL | $1,158 | 9/30/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-329525 | 9593826 | 1 | 11/10/2022 | 1700566618 | Q100001025287205 | BCBS FL | $1,158 | 9/30/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-329525 | 9593826 | 1 | 11/21/2022 | 1700568269 | Q100001026659028 | BCBS FL | $1,158 | 9/30/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-393979 | 9593826 | 1 | 12/19/2022 | 1700573261 | Q100001030888660 | BCBS FL | $1,158 | 9/30/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-1724309 | 9593826 | 1 | 06/17/2022 | 1700527266 | H100001138685951 | BCBS FL | $1,158 | 9/30/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-393979 | 9593826 | 1 | 01/06/2023 | 1700575183 | H100001030541776 | BCBS FL | $1,158 | 9/30/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-393979 | 9593826 | 1 | 01/20/2023 | 1700580834 | Q100001033948672 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-936686 | 9593826 | 1 | 09/05/2023 | 1700647444 | Q100001096937567 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/11/2023 | 1700576902 | Q100001032152813 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/03/2023 | 1700577016 | Q100001032152896 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/12/2023 | 1700577873 | Q100001032873657 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/04/2023 | 1700579320 | Q100001033181493 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/05/2023 | 1700579401 | Q100001033634773 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/17/2023 | 1700579694 | Q100001033948399 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/16/2023 | 1700579696 | Q100001033948357 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/25/2023 | 1700581280 | Q100001034322925 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/30/2023 | 1700582563 | Q100001034969987 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-534973 | 9593826 | 1 | 04/12/2023 | 2400089681 | Q100001054340753 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/19/2023 | 1700579352 | Q100001033181529 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/09/2023 | 1700579797 | Q100001033634828 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/17/2023 | 1700581269 | Q100001034322839 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/29/2023 | 1700582063 | Q100001034969923 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 02/01/2023 | 1700583504 | Q100001035638238 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1724191 | 9593826 | 1 | 07/19/2023 | 2400096113 | Q100001149667680 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-393979 | 9593826 | 1 | 01/07/2023 | 1700583537 | Q100001035980335 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1724542 | 9593826 | 1 | 05/07/2024 | 1700700299 | F100001147243235 | BCBS FL | $1,158 | 9/30/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-393979 | 9593826 | 1 | 01/13/2023 | 1700580890 | H100001034322853 | BCBS FL | $1,158 | 9/30/2024 | $49 | $1,108 | $0 | $1,108 |
| DISP-534973 | 9593826 | 1 | 04/17/2023 | 2400089452 | C0001R1799581617 | BCBS FL | $1,158 | 9/30/2024 | $47 | $1,110 | $0 | $1,110 |
| DISP-1724001 | 9593826 | 1 | 04/30/2024 | 2400115588 | F100001145983478 | BCBS FL | $1,158 | 9/30/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-393979 | 9593826 | 1 | 01/30/2023 | 1700580790 | Q100001034322890 | BCBS FL | $1,158 | 9/30/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-393979 | 9593826 | 1 | 01/11/2023 | 1700580721 | H100001033634820 | BCBS FL | $1,158 | 9/30/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-393979 | 9593826 | 1 | 01/26/2023 | 1700580963 | H100001034322847 | BCBS FL | $1,158 | 9/30/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1724409 | 9593826 | 1 | 05/25/2023 | 1700614466 | H100001150956887 | BCBS FL | $1,158 | 9/30/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-393979 | 9593826 | 1 | 01/09/2023 | 1700579641 | H100001034322833 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,115 | $0 | $1,115 |
| DISP-393979 | 9593826 | 1 | 01/10/2023 | 1700579542 | H100001033181534 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-393979 | 9593826 | 1 | 01/26/2023 | 1700581251 | H100001034322916 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-936686 | 9593826 | 1 | 09/26/2023 | 1700645676 | H100001094823339 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-393979 | 9593826 | 1 | 01/09/2023 | 1700575725 | H100001034322834 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-393979 | 9593826 | 1 | 01/06/2023 | 1700577860 | H100001032563470 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-393979 | 9593826 | 1 | 01/10/2023 | 1700577935 | H100001032873638 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-393979 | 9593826 | 1 | 01/17/2023 | 1700578751 | H100001033181504 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-393979 | 9593826 | 1 | 01/11/2023 | 1700578752 | H100001032873619 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-393979 | 9593826 | 1 | 01/04/2023 | 1700579297 | H100001033181471 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-936686 | 9593826 | 1 | 09/05/2023 | 1700637002 | C0001R1855868558 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-936686 | 9593826 | 1 | 09/26/2023 | 1700645671 | H100001094823298 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-534973 | 9593826 | 1 | 04/05/2023 | 2400089384 | H100001053236417 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-393979 | 9593826 | 1 | 01/04/2023 | 1700576829 | C0001R1764055583 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-393979 | 9593826 | 1 | 01/16/2023 | 1700580364 | H100001033634789 | BCBS FL | $1,158 | 9/30/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-329525 | 9593826 | 1 | 11/10/2022 | 1700566611 | H100001025287223 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-393979 | 9593826 | 1 | 12/20/2022 | 1700574232 | H100001030282923 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-393979 | 9593826 | 1 | 12/26/2022 | 1700575570 | H100001031202270 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-393979 | 9593826 | 1 | 12/30/2022 | 1700578053 | H100001032563469 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-329525 | 9593826 | 1 | 11/21/2022 | 1700564929 | H100001023692745 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-329525 | 9593826 | 1 | 11/28/2022 | 1700565260 | H100001023949964 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-329525 | 9593826 | 1 | 11/16/2022 | 1700565472 | H100001024449054 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-329525 | 9593826 | 1 | 11/28/2022 | 1700565543 | H100001023949972 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-329525 | 9593826 | 1 | 11/30/2022 | 1700565704 | H100001023949935 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-393979 | 9593826 | 1 | 12/21/2022 | 1700572739 | H100001031867173 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-393979 | 9593826 | 1 | 12/27/2022 | 1700576292 | H100001031511350 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-329525 | 9593826 | 1 | 11/11/2022 | 1700564822 | H100001023692739 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-329525 | 9593826 | 1 | 11/11/2022 | 1700566690 | H100001025287219 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-393979 | 9593826 | 1 | 12/22/2022 | 1700575353 | H100001031511386 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-393979 | 9593826 | 1 | 12/24/2022 | 1700578353 | H100001034322897 | BCBS FL | $1,158 | 9/30/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-393979 | 9593826 | 1 | 01/23/2023 | 1700580959 | Q100001034322846 | BCBS FL | $1,158 | 9/30/2024 | $38 | $1,120 | $0 | $1,120 |
| DISP-329525 | 9593826 | 1 | 12/02/2022 | 1700566095 | Q100001024944927 | BCBS FL | $1,158 | 9/30/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-329525 | 9593826 | 1 | 11/09/2022 | 1700566177 | Q100001023949941 | BCBS FL | $1,158 | 9/30/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-329525 | 9593826 | 1 | 12/02/2022 | 1700566011 | Q100001024944897 | BCBS FL | $1,158 | 9/30/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-329525 | 9593826 | 1 | 12/01/2022 | 1700566088 | Q100001024944950 | BCBS FL | $1,158 | 9/30/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-393979 | 9593826 | 1 | 01/05/2023 | 1700579369 | Q100001033634779 | BCBS FL | $1,158 | 9/30/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-393979 | 9593826 | 1 | 01/11/2023 | 1700579914 | Q100001033634833 | BCBS FL | $1,158 | 9/30/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-393979 | 9593826 | 1 | 01/24/2023 | 1700582012 | Q100001034969927 | BCBS FL | $1,158 | 9/30/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-393979 | 9593826 | 1 | 01/27/2023 | 1700582488 | Q100001035340481 | BCBS FL | $1,158 | 9/30/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-393979 | 9593826 | 1 | 01/11/2023 | 1700576036 | Q100001033948314 | BCBS FL | $1,158 | 9/30/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-393979 | 9593826 | 1 | 01/26/2023 | 1700583034 | Q100001035340339 | BCBS FL | $1,158 | 9/30/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-393979 | 9593826 | 1 | 01/10/2023 | 1700580339 | H100001033634750 | BCBS FL | $1,158 | 9/30/2024 | $25 | $1,132 | $0 | $1,132 |
| DISP-393979 | 9593826 | 1 | 01/23/2023 | 1700580045 | Q100001033948298 | BCBS FL | $1,158 | 9/30/2024 | $17 | $1,140 | $0 | $1,140 |
| DISP-393979 | 9593826 | 1 | 02/01/2023 | 1700581045 | Q100001034647630 | BCBS FL | $1,158 | 9/30/2024 | $17 | $1,140 | $0 | $1,140 |
| DISP-393979 | 9593826 | 1 | 01/26/2023 | 1700581335 | H100001034322844 | BCBS FL | $1,158 | 9/30/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-393979 | 9593826 | 1 | 01/31/2023 | 1700582476 | H100001034969918 | BCBS FL | $1,158 | 9/30/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-393979 | 9593826 | 1 | 12/20/2022 | 1700571652 | H100001029074275 | BCBS FL | $1,158 | 9/30/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-393979 | 9593826 | 1 | 01/20/2023 | 1700579729 | Q100001033948390 | BCBS FL | $1,158 | 9/30/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-393979 | 9593826 | 1 | 01/24/2023 | 1700580047 | Q100001033948308 | BCBS FL | $1,158 | 9/30/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724421 | 9593826 | 1 | 05/31/2024 | 1700705732 | Q100001152243568 | BCBS FL | $1,158 | 9/30/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-393979 | 9593826 | 1 | 12/23/2022 | 1700575351 | C0001R1765904087 | BCBS FL | $1,158 | 9/30/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-393979 | 9593826 | 1 | 01/05/2023 | 1700578116 | Q100001033948368 | BCBS FL | $1,158 | 9/30/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1724672 | 9593926 | 1 | 05/25/2023 | 1700614466 | H100001150956887 | BCBS FL | $1,570 | 9/30/2024 | $112 | $1,458 | $0 | $1,458 |
| DISP-1724931 | 9593926 | 1 | 05/29/2024 | 1700704566 | H100001151601077 | BCBS FL | $1,570 | 9/30/2024 | $76 | $1,493 | $0 | $1,493 |
| DISP-936885 | 95941 | 1 | 09/29/2023 | 1700648408 | Q100001097641504 | BCBS FL | $1,654 | 9/30/2024 | $27 | $1,627 | $0 | $1,627 |
| DISP-1290416 | 95941 | 2 | 01/23/2024 | 1700672988 | Q100001121979560 | BCBS FL | $3,309 | 9/30/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-936885 | 95941 | 2 | 10/02/2023 | 1700648566 | Q100001098000293 | BCBS FL | $3,309 | 9/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-936885 | 95941 | 2 | 09/21/2023 | 1700648599 | Q100001098000301 | BCBS FL | $3,309 | 9/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1290416 | 95941 | 2 | 01/13/2024 | 1700672979 | Q100001121979649 | BCBS FL | $3,309 | 9/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1290416 | 95941 | 2 | 01/25/2024 | 1700674918 | Q100001123303818 | BCBS FL | $3,309 | 9/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1290416 | 95941 | 2 | 01/15/2024 | 1700672832 | Q100001121979539 | BCBS FL | $3,309 | 9/30/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1724418 | 95941 | 2 | 12/09/2022 | 1700569371 | M0001R1772043852 | BCBS FL | $3,309 | 9/30/2024 | $317 | $2,992 | $0 | $2,992 |
| DISP-1290416 | 95941 | 3 | 01/17/2024 | 1700672896 | Q100001121979637 | BCBS FL | $4,963 | 9/30/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1290416 | 95941 | 3 | 01/18/2024 | 1700672839 | Q100001121979661 | BCBS FL | $4,963 | 9/30/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1290416 | 95941 | 3 | 01/18/2024 | 1700672837 | Q100001121979602 | BCBS FL | $4,963 | 9/30/2024 | $540 | $4,423 | $0 | $4,423 |
| DISP-1724560 | 95941 | 4 | 05/20/2024 | 1700704554 | Q100001151271318 | BCBS FL | $6,617 | 9/30/2024 | $511 | $6,106 | $0 | $6,106 |
| DISP-1724965 | 95941 | 6 | 05/25/2023 | 1700614466 | H100001150956887 | BCBS FL | $9,926 | 9/30/2024 | $1,632 | $8,294 | $0 | $8,294 |
| DISP-1724290 | 95941 | 7 | 07/19/2023 | 2400096113 | Q100001149667680 | BCBS FL | $11,580 | 9/30/2024 | $1,306 | $10,274 | $0 | $10,274 |
| DISP-1079382 | 9587026 | 2 | 08/22/2023 | 1700656162 | Q100001105073550 | BCBS FL | $308 | 10/1/2024 | $44 | $265 | $0 | $265 |
| DISP-1447500 | 9587026 | 2 | 02/24/2023 | 1700590231 | Q100001042036696 | BCBS FL | $308 | 10/1/2024 | $44 | $265 | $0 | $265 |
| DISP-1447422 | 9587026 | 2 | 03/01/2023 | 1700592834 | Q100001044634993 | BCBS FL | $308 | 10/1/2024 | $44 | $265 | $0 | $265 |
| DISP-1447444 | 9587026 | 2 | 02/22/2023 | 1700591973 | Q100001043697012 | BCBS FL | $308 | 10/1/2024 | $44 | $265 | $0 | $265 |
| DISP-1079382 | 9587026 | 2 | 10/02/2023 | 1700655126 | H100001104755094 | BCBS FL | $308 | 10/1/2024 | $39 | $269 | $0 | $269 |
| DISP-1079382 | 9587026 | 2 | 10/03/2023 | 1700652333 | M0001R1878710329 | BCBS FL | $308 | 10/1/2024 | $39 | $269 | $0 | $269 |
| DISP-1447500 | 9587026 | 2 | 02/28/2023 | 1700591106 | Q100001042691259 | BCBS FL | $308 | 10/1/2024 | $35 | $273 | $0 | $273 |
| DISP-1447453 | 9587026 | 2 | 02/27/2023 | 1700591343 | Q100001042691201 | BCBS FL | $308 | 10/1/2024 | $0 | $308 | $0 | $308 |
| DISP-1447431 | 9587026 | 2 | 02/09/2023 | 1700592244 | Q100001043278488 | BCBS FL | $308 | 10/1/2024 | $0 | $308 | $0 | $308 |
| DISP-1447466 | 9587026 | 3 | 02/15/2023 | 1700590936 | Q100001042036699 | BCBS FL | $462 | 10/1/2024 | $0 | $462 | $0 | $462 |
| DISP-509032 | 9593826 | 1 | 03/29/2023 | 1700597930 | Q100001049541767 | BCBS FL | $1,158 | 10/1/2024 | $243 | $915 | $0 | $915 |
| DISP-509032 | 9593826 | 1 | 03/08/2023 | 1700596819 | H100001047832762 | BCBS FL | $1,158 | 10/1/2024 | $127 | $1,030 | $0 | $1,030 |
| DISP-509032 | 9593826 | 1 | 03/29/2023 | 1700598397 | Q100001049858506 | BCBS FL | $1,158 | 10/1/2024 | $124 | $1,033 | $0 | $1,033 |
| DISP-509032 | 9593826 | 1 | 03/21/2023 | 1700596413 | H100001047832773 | BCBS FL | $1,158 | 10/1/2024 | $115 | $1,043 | $0 | $1,043 |
| DISP-509032 | 9593826 | 1 | 03/09/2023 | 1700593500 | H100001048208786 | BCBS FL | $1,158 | 10/1/2024 | $85 | $1,073 | $0 | $1,073 |
| DISP-509032 | 9593826 | 1 | 03/09/2023 | 1700591602 | C0001R1782695222 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 03/09/2023 | 1700595531 | H100001048208800 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 03/15/2023 | 1700595597 | C0001R1788123317 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 03/27/2023 | 1700597154 | H100001048490732 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 03/21/2023 | 1700597163 | H100001048490684 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 03/22/2023 | 1700597604 | H100001048873319 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 03/20/2023 | 1700598672 | C0001R1792750044 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 03/08/2023 | 1700596714 | H100001048208803 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 03/30/2023 | 1700597412 | H100001049209211 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 03/28/2023 | 1700598736 | H100001049858518 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 04/03/2023 | 1700599330 | H100001050122436 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 03/20/2023 | 1700599503 | C0001R1793826630 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 04/05/2023 | 1700598983 | H100001049858446 | BCBS FL | $1,158 | 10/1/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509032 | 9593826 | 1 | 03/06/2023 | 1700596086 | H100001047107602 | BCBS FL | $1,158 | 10/1/2024 | $71 | $1,086 | $0 | $1,086 |
| DISP-509032 | 9593826 | 1 | 03/16/2023 | 1700595901 | C0001R1789310235 | BCBS FL | $1,158 | 10/1/2024 | $67 | $1,090 | $0 | $1,090 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-509032 | 9593826 | 1 | 03/24/2023 | 1700599368 | H100001049858442 | BCBS FL | $1,158 | 10/1/2024 | $63 | $1,094 | $0 | $1,094 |
| DISP-509032 | 9593826 | 1 | 03/08/2023 | 1700596721 | H100001047832777 | BCBS FL | $1,158 | 10/1/2024 | $63 | $1,094 | $0 | $1,094 |
| DISP-509032 | 9593826 | 1 | 03/03/2023 | 1700594200 | H100001048490658 | BCBS FL | $1,158 | 10/1/2024 | $58 | $1,100 | $0 | $1,100 |
| DISP-509032 | 9593826 | 1 | 03/31/2023 | 1700598447 | Q100001049541786 | BCBS FL | $1,158 | 10/1/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-509032 | 9593826 | 1 | 03/06/2023 | 1700596025 | Q100001047107633 | BCBS FL | $1,158 | 10/1/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-509032 | 9593826 | 1 | 03/20/2023 | 1700596339 | Q100001049541760 | BCBS FL | $1,158 | 10/1/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-509032 | 9593826 | 1 | 03/28/2023 | 1700597492 | Q100001049209268 | BCBS FL | $1,158 | 10/1/2024 | $55 | $1,102 | $0 | $1,102 |
| DISP-509032 | 9593826 | 1 | 03/14/2023 | 1700595110 | Q100001046346614 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/10/2023 | 1700595136 | Q100001046022589 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/20/2023 | 1700597812 | Q100001049209253 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/29/2023 | 1700598132 | Q100001049541761 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/23/2023 | 1700598530 | Q100001049541743 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 04/03/2023 | 1700599230 | Q100001050122450 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/29/2023 | 1700599468 | Q100001050122607 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/30/2023 | 1700598404 | Q100001049858505 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/21/2023 | 1700598775 | Q100001049858504 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/20/2023 | 1700598834 | Q100001049858616 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/21/2023 | 1700598952 | Q100001049858509 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/09/2023 | 1700599652 | Q100001050122553 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 04/04/2023 | 1700600243 | Q100001050844843 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 04/06/2023 | 1700600434 | Q100001051204332 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 04/12/2023 | 1700600601 | Q100001051473650 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 04/04/2023 | 1700601063 | Q100001051473648 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/21/2023 | 1700598762 | Q100001049858523 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/21/2023 | 1700598783 | Q100001049858533 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 04/05/2023 | 1700598924 | Q100001049858491 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-509032 | 9593826 | 1 | 03/30/2023 | 1700600137 | Q100001050844845 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-812861 | 9593826 | 1 | 08/29/2023 | 1700637693 | Q100001086718257 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1723958 | 9593826 | 1 | 03/18/2024 | 2400112254 | M0001R1930444337 | BCBS FL | $1,158 | 10/1/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-509032 | 9593826 | 1 | 03/24/2023 | 1700597510 | H100001049209212 | BCBS FL | $1,158 | 10/1/2024 | $45 | $1,113 | $0 | $1,113 |
| DISP-1724635 | 9593826 | 1 | 05/06/2024 | 2400116732 | H100001149667616 | BCBS FL | $1,158 | 10/1/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-509032 | 9593826 | 1 | 03/17/2023 | 1700598614 | H100001049541797 | BCBS FL | $1,158 | 10/1/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-509032 | 9593826 | 1 | 03/08/2023 | 1700596177 | C0001R1788821332 | BCBS FL | $1,158 | 10/1/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1724718 | 9593826 | 1 | 05/21/2024 | 1700702603 | H100001149432390 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/07/2023 | 1700594360 | H100001045347812 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/15/2023 | 1700596417 | H100001047832787 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/07/2023 | 1700596689 | H100001047832786 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/15/2023 | 1700594922 | H100001046346604 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/04/2023 | 1700595991 | H100001047107659 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/06/2023 | 1700596065 | H100001047107623 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/15/2023 | 1700596331 | H100001047832815 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/20/2023 | 1700597105 | H100001048490751 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/21/2023 | 1700598197 | H100001049209257 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/31/2023 | 1700598543 | Q100001049541852 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/23/2023 | 1700598880 | H100001049858530 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/14/2023 | 1700596042 | H100001047107648 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/31/2023 | 1700598525 | H100001049541749 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/17/2023 | 1700598625 | H100001049541772 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/02/2023 | 1700598792 | H100001049541773 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/24/2023 | 1700596750 | H100001047832749 | BCBS FL | $1,158 | 10/1/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509032 | 9593826 | 1 | 03/30/2023 | 1700598467 | H100001049858532 | BCBS FL | $1,158 | 10/1/2024 | $40 | $1,117 | $0 | $1,117 |
| DISP-706109 | 9593826 | 1 | 02/03/2022 | 1700497252 | M0001R1689248061 | BCBS FL | $1,158 | 10/1/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-509032 | 9593826 | 1 | 03/20/2023 | 1700598675 | Q100001049541747 | BCBS FL | $1,158 | 10/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-509032 | 9593826 | 1 | 03/30/2023 | 1700598739 | Q100001050122442 | BCBS FL | $1,158 | 10/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-509032 | 9593826 | 1 | 04/05/2023 | 1700598932 | Q100001049858467 | BCBS FL | $1,158 | 10/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-509032 | 9593826 | 1 | 03/24/2023 | 1700597138 | Q100001048490613 | BCBS FL | $1,158 | 10/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-509032 | 9593826 | 1 | 03/31/2023 | 1700597415 | Q100001049209293 | BCBS FL | $1,158 | 10/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-509032 | 9593826 | 1 | 03/20/2023 | 1700598704 | Q100001049541774 | BCBS FL | $1,158 | 10/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-509032 | 9593826 | 1 | 03/23/2023 | 1700599171 | Q100001049858529 | BCBS FL | $1,158 | 10/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-509032 | 9593826 | 1 | 03/31/2023 | 1700597487 | Q100001049209252 | BCBS FL | $1,158 | 10/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-509032 | 9593826 | 1 | 03/29/2023 | 1700597567 | Q100001049209247 | BCBS FL | $1,158 | 10/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-509032 | 9593826 | 1 | 03/20/2023 | 1700598681 | Q100001049541758 | BCBS FL | $1,158 | 10/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-509032 | 9593826 | 1 | 04/04/2023 | 1700599036 | Q100001049858463 | BCBS FL | $1,158 | 10/1/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-1724167 | 9593826 | 1 | 05/20/2024 | 1700704554 | Q100001151271318 | BCBS FL | $1,158 | 10/1/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-509032 | 9593826 | 1 | 03/22/2023 | 1700599020 | H100001049858543 | BCBS FL | $1,158 | 10/1/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-509032 | 9593826 | 1 | 04/04/2023 | 1700599319 | H100001050122443 | BCBS FL | $1,158 | 10/1/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-509032 | 9593826 | 1 | 03/29/2023 | 1700596912 | H100001047832771 | BCBS FL | $1,158 | 10/1/2024 | $31 | $1,126 | $0 | $1,126 |
| DISP-509032 | 9593826 | 1 | 03/29/2023 | 1700598342 | H100001049858545 | BCBS FL | $1,158 | 10/1/2024 | $29 | $1,128 | $0 | $1,128 |
| DISP-509032 | 9593826 | 1 | 03/20/2023 | 1700597817 | Q100001049209235 | BCBS FL | $1,158 | 10/1/2024 | $25 | $1,132 | $0 | $1,132 |
| DISP-774415 | 9593826 | 1 | 08/01/2023 | 1700632965 | H100001081380821 | BCBS FL | $1,158 | 10/1/2024 | $3 | $1,154 | $0 | $1,154 |
| DISP-509032 | 9593826 | 1 | 03/13/2023 | 1700597634 | Q100001048490598 | BCBS FL | $1,158 | 10/1/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-509032 | 9593826 | 1 | 03/20/2023 | 1700595976 | H100001047417822 | BCBS FL | $1,158 | 10/1/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-509032 | 9593826 | 1 | 04/05/2023 | 1700598906 | Q100001049858472 | BCBS FL | $1,158 | 10/1/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-509032 | 9593826 | 1 | 04/04/2023 | 1700599278 | H100001050122453 | BCBS FL | $1,158 | 10/1/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-509032 | 9593826 | 1 | 03/21/2023 | 1700597057 | H100001048490689 | BCBS FL | $1,158 | 10/1/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-509032 | 9593826 | 1 | 03/28/2023 | 1700597220 | H100001048490671 | BCBS FL | $1,158 | 10/1/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-509600 | 9593926 | 1 | 02/02/2023 | 1700582769 | M0001R1769356838 | BCBS FL | $1,570 | 10/1/2024 | $223 | $1,347 | $0 | $1,347 |
| DISP-509600 | 9593926 | 1 | 03/09/2023 | 1700593500 | H100001048208786 | BCBS FL | $1,570 | 10/1/2024 | $222 | $1,348 | $0 | $1,348 |
| DISP-509600 | 9593926 | 1 | 02/14/2023 | 1700588594 | C0001R1793826857 | BCBS FL | $1,570 | 10/1/2024 | $220 | $1,350 | $0 | $1,350 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-509600 | 9593926 | 1 | 02/17/2023 | 1700587525 | M0001R1776368370 | BCBS FL | $1,570 | 10/1/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-509600 | 9593926 | 1 | 03/09/2023 | 1700591602 | C0001R1782695222 | BCBS FL | $1,570 | 10/1/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-509600 | 9593926 | 1 | 03/01/2023 | 1700595171 | H100001046346576 | BCBS FL | $1,570 | 10/1/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-509600 | 9593926 | 1 | 03/09/2023 | 1700595531 | H100001048208800 | BCBS FL | $1,570 | 10/1/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-509600 | 9593926 | 1 | 03/15/2023 | 1700595597 | C0001R1788123317 | BCBS FL | $1,570 | 10/1/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-509600 | 9593926 | 1 | 02/12/2023 | 1700588042 | C0001R1792750029 | BCBS FL | $1,570 | 10/1/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-509600 | 9593926 | 1 | 02/28/2023 | 1700591967 | H100001043696973 | BCBS FL | $1,570 | 10/1/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-509600 | 9593926 | 1 | 02/06/2023 | 1700593435 | C0001R1784650606 | BCBS FL | $1,570 | 10/1/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-509600 | 9593926 | 1 | 03/08/2023 | 1700596714 | H100001048208803 | BCBS FL | $1,570 | 10/1/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-509641 | 95941 | 1 | 01/26/2023 | 1700585958 | H100001047832729 | BCBS FL | $1,654 | 10/1/2024 | $279 | $1,375 | $0 | $1,375 |
| DISP-509600 | 9593926 | 1 | 03/06/2023 | 1700596086 | H100001047107602 | BCBS FL | $1,570 | 10/1/2024 | $184 | $1,386 | $0 | $1,386 |
| DISP-509600 | 9593926 | 1 | 03/16/2023 | 1700595901 | C0001R1789310235 | BCBS FL | $1,570 | 10/1/2024 | $176 | $1,393 | $0 | $1,393 |
| DISP-1724685 | 95941 | 1 | 05/21/2024 | 1700702603 | H100001149432390 | BCBS FL | $1,654 | 10/1/2024 | $237 | $1,417 | $0 | $1,417 |
| DISP-509600 | 9593926 | 1 | 03/03/2023 | 1700594200 | H100001048490658 | BCBS FL | $1,570 | 10/1/2024 | $151 | $1,419 | $0 | $1,419 |
| DISP-509641 | 95941 | 1 | 01/24/2023 | 1700582838 | C0001R1791210079 | BCBS FL | $1,654 | 10/1/2024 | $228 | $1,426 | $0 | $1,426 |
| DISP-509641 | 95941 | 1 | 01/31/2023 | 1700583865 | C0001R1793826899 | BCBS FL | $1,654 | 10/1/2024 | $228 | $1,426 | $0 | $1,426 |
| DISP-509600 | 9593926 | 1 | 03/14/2023 | 1700595110 | Q100001046346614 | BCBS FL | $1,570 | 10/1/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-509600 | 9593926 | 1 | 03/10/2023 | 1700595136 | Q100001046022589 | BCBS FL | $1,570 | 10/1/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-509600 | 9593926 | 1 | 02/22/2023 | 1700588703 | H100001040665081 | BCBS FL | $1,570 | 10/1/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1724959 | 9593926 | 1 | 05/31/2024 | 1700705732 | Q100001152243568 | BCBS FL | $1,570 | 10/1/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-509641 | 95941 | 1 | 02/17/2023 | 1700587525 | M0001R1776368370 | BCBS FL | $1,654 | 10/1/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-509641 | 95941 | 1 | 03/01/2023 | 1700595171 | H100001046346576 | BCBS FL | $1,654 | 10/1/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-509641 | 95941 | 1 | 02/06/2023 | 1700593435 | C0001R1784650606 | BCBS FL | $1,654 | 10/1/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-509641 | 95941 | 1 | 01/19/2023 | 1700581594 | H100001050122460 | BCBS FL | $1,654 | 10/1/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-1724392 | 9593926 | 1 | 05/06/2024 | 2400116732 | H100001149667616 | BCBS FL | $1,570 | 10/1/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-509641 | 95941 | 1 | 02/02/2023 | 1700582769 | M0001R1769356838 | BCBS FL | $1,654 | 10/1/2024 | $196 | $1,459 | $0 | $1,459 |
| DISP-509600 | 9593926 | 1 | 03/07/2023 | 1700594360 | H100001045347812 | BCBS FL | $1,570 | 10/1/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-509600 | 9593926 | 1 | 03/15/2023 | 1700596417 | H100001047832787 | BCBS FL | $1,570 | 10/1/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-509600 | 9593926 | 1 | 03/07/2023 | 1700596689 | H100001047832786 | BCBS FL | $1,570 | 10/1/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-509600 | 9593926 | 1 | 03/15/2023 | 1700594922 | H100001046346604 | BCBS FL | $1,570 | 10/1/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-509600 | 9593926 | 1 | 03/06/2023 | 1700596065 | H100001047107623 | BCBS FL | $1,570 | 10/1/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-509600 | 9593926 | 1 | 03/15/2023 | 1700596331 | H100001047832815 | BCBS FL | $1,570 | 10/1/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-910626 | 95941 | 1 | 07/18/2023 | 1700624419 | Q100001091969553 | BCBS FL | $1,654 | 10/1/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-509600 | 9593926 | 1 | 02/27/2023 | 1700592672 | Q100001043973029 | BCBS FL | $1,570 | 10/1/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-1373452 | 9593926 | 1 | 04/13/2023 | 1700602352 | M0001R1920316039 | BCBS FL | $1,570 | 10/1/2024 | $73 | $1,497 | $0 | $1,497 |
| DISP-1724791 | 95941 | 1 | 05/06/2024 | 2400116732 | H100001149667616 | BCBS FL | $1,654 | 10/1/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-910626 | 95941 | 1 | 07/19/2023 | 1700629760 | C0001R1841269420 | BCBS FL | $1,654 | 10/1/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-775632 | 95941 | 1 | 08/15/2023 | 1700633025 | C0001R1846881142 | BCBS FL | $1,654 | 10/1/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-509641 | 95941 | 1 | 02/27/2023 | 1700592672 | Q100001043973029 | BCBS FL | $1,654 | 10/1/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-509600 | 9593926 | 1 | 03/13/2023 | 1700597634 | Q100001048490598 | BCBS FL | $1,570 | 10/1/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-509641 | 95941 | 2 | 02/16/2023 | 1700587716 | H100001048490653 | BCBS FL | $3,309 | 10/1/2024 | $485 | $2,824 | $0 | $2,824 |
| DISP-509641 | 95941 | 2 | 02/02/2023 | 1700592548 | H100001043972982 | BCBS FL | $3,309 | 10/1/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-509641 | 95941 | 2 | 02/28/2023 | 1700591967 | H100001043696973 | BCBS FL | $3,309 | 10/1/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-509641 | 95941 | 2 | 03/02/2023 | 1700592430 | C0001R1789310247 | BCBS FL | $3,309 | 10/1/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-509641 | 95941 | 2 | 01/27/2023 | 1700584577 | C0001R1788821329 | BCBS FL | $3,309 | 10/1/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-1498450 | 95941 | 2 | 04/11/2023 | 1700601246 | 02023144556697U0H00 | BCBS FL | $3,309 | 10/1/2024 | $391 | $2,917 | $0 | $2,917 |
| DISP-1724738 | 95941 | 2 | 05/31/2024 | 1700705732 | Q100001152243568 | BCBS FL | $3,309 | 10/1/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-534578 | 95941 | 2 | 02/13/2023 | 1700589741 | F100001050122435 | BCBS FL | $3,309 | 10/1/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-910626 | 95941 | 2 | 08/07/2023 | 1700634432 | M0001R1849808596 | BCBS FL | $3,309 | 10/1/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-509641 | 95941 | 2 | 03/02/2023 | 1700595371 | H100001046346559 | BCBS FL | $3,309 | 10/1/2024 | $182 | $3,126 | $0 | $3,126 |
| DISP-509641 | 95941 | 3 | 02/01/2023 | 1700583366 | H100001048490577 | BCBS FL | $4,963 | 10/1/2024 | $727 | $4,236 | $0 | $4,236 |
| DISP-509641 | 95941 | 3 | 02/14/2023 | 1700588442 | C0001R1792749988 | BCBS FL | $4,963 | 10/1/2024 | $223 | $4,740 | $0 | $4,740 |
| DISP-1724338 | 95941 | 4 | 03/18/2024 | 2400112254 | M0001R1930444337 | BCBS FL | $6,617 | 10/1/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-509641 | 95941 | 4 | 03/01/2023 | 1700598823 | Q100001049541912 | BCBS FL | $6,617 | 10/1/2024 | $509 | $6,108 | $0 | $6,108 |
| DISP-910626 | 95941 | 5 | 08/10/2023 | 1700633285 | M0001R1847282508 | BCBS FL | $8,272 | 10/1/2024 | $1,004 | $7,267 | $0 | $7,267 |
| DISP-534578 | 95941 | 5 | 03/10/2023 | 1700596952 | F100001048208863 | BCBS FL | $8,272 | 10/1/2024 | $485 | $7,787 | $0 | $7,787 |
| DISP-774988 | 95941 | 6 | 08/11/2023 | 1700633650 | Q100001082753308 | BCBS FL | $9,926 | 10/1/2024 | $763 | $9,163 | $0 | $9,163 |
| DISP-1148604 | 9587026 | 2 | 10/05/2023 | 1700650450 | H100001099760244 | BCBS FL | $308 | 10/2/2024 | $39 | $269 | $0 | $269 |
| DISP-706003 | 9593826 | 1 | 04/05/2023 | 1700601736 | Q100001064361240 | BCBS FL | $1,158 | 10/2/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-775052 | 9593926 | 1 | 08/15/2023 | 1700634849 | H100001083109708 | BCBS FL | $1,570 | 10/2/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-1683574 | 95941 | 1 | 05/02/2024 | 1700700270 | H100001147243028 | BCBS FL | $1,654 | 10/2/2024 | $237 | $1,417 | $0 | $1,417 |
| DISP-534602 | 9593926 | 1 | 04/12/2023 | 2400089681 | Q100001054340753 | BCBS FL | $1,570 | 10/2/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-534602 | 9593926 | 1 | 04/17/2023 | 2400089452 | C0001R1799581617 | BCBS FL | $1,570 | 10/2/2024 | $123 | $1,446 | $0 | $1,446 |
| DISP-534602 | 9593926 | 1 | 04/05/2023 | 2400089384 | H100001053236417 | BCBS FL | $1,570 | 10/2/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-684879 | 9593926 | 1 | 05/10/2023 | 1700609925 | H100001069727830 | BCBS FL | $1,570 | 10/2/2024 | $72 | $1,498 | $0 | $1,498 |
| DISP-811686 | 95941 | 1 | 08/22/2023 | 1700637835 | Q100001087058541 | BCBS FL | $1,654 | 10/2/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-1147974 | 95941 | 1 | 11/30/2023 | 1700659537 | H100001108426047 | BCBS FL | $1,654 | 10/2/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1683485 | 95941 | 1 | 04/30/2024 | 1700697477 | H100001146597640 | BCBS FL | $1,654 | 10/2/2024 | $34 | $1,620 | $0 | $1,620 |
| DISP-1147974 | 95941 | 4 | 11/30/2023 | 1700661789 | Q100001110673212 | BCBS FL | $6,617 | 10/2/2024 | $848 | $5,769 | $0 | $5,769 |
| DISP-698428 | 95941 | 4 | 07/26/2023 | 1700628369 | Q100001077749997 | BCBS FL | $6,617 | 10/2/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-534605 | 9593826 | 1 | 12/20/2022 | 1700571275 | H100001051204337 | BCBS FL | $1,158 | 10/3/2024 | $89 | $1,069 | $0 | $1,069 |
| DISP-534605 | 9593826 | 1 | 01/20/2023 | 1700579523 | H100001051204350 | BCBS FL | $1,158 | 10/3/2024 | $75 | $1,083 | $0 | $1,083 |
| DISP-534605 | 9593826 | 1 | 01/04/2023 | 1700576281 | H100001050122452 | BCBS FL | $1,158 | 10/3/2024 | $69 | $1,088 | $0 | $1,088 |
| DISP-481210 | 9593826 | 1 | 02/03/2023 | 2400086436 | H100001043744412 | BCBS FL | $1,158 | 10/3/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481210 | 9593826 | 1 | 02/27/2023 | 2400085868 | H100001041689128 | BCBS FL | $1,158 | 10/3/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481210 | 9593826 | 1 | 02/20/2023 | 2400085604 | H0001R1779961738 | BCBS FL | $1,158 | 10/3/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481210 | 9593826 | 1 | 02/01/2023 | 2400084972 | H100001038644254 | BCBS FL | $1,158 | 10/3/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-481210 | 9593826 | 1 | 02/21/2023 | 2400086534 | H100001045692620 | BCBS FL | $1,158 | 10/3/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-812217 | 9593926 | 1 | 08/14/2023 | 1700637792 | H100001087058563 | BCBS FL | $1,570 | 10/3/2024 | $110 | $1,460 | $0 | $1,460 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-126307 | 95941 | 2 | 07/08/2022 | 1700528052 | F100000987520177 | BCBS FL | $3,309 | 10/3/2024 | $373 | $2,936 | $0 | $2,936 |
| DISP-126307 | 95941 | 2 | 06/23/2022 | 1700527221 | F100000987520288 | BCBS FL | $3,309 | 10/3/2024 | $180 | $3,129 | $0 | $3,129 |
| DISP-508858 | 9587026 | 2 | 02/06/2023 | 1700584390 | H100001047832724 | BCBS FL | $308 | 10/4/2024 | $81 | $228 | $0 | $228 |
| DISP-508858 | 9587026 | 2 | 02/06/2023 | 1700584490 | H100001049858510 | BCBS FL | $308 | 10/4/2024 | $73 | $236 | $0 | $236 |
| DISP-508858 | 9587026 | 2 | 01/26/2023 | 1700585958 | H100001047832729 | BCBS FL | $308 | 10/4/2024 | $72 | $236 | $0 | $236 |
| DISP-508858 | 9587026 | 2 | 02/23/2023 | 1700587203 | H100001048490662 | BCBS FL | $308 | 10/4/2024 | $37 | $271 | $0 | $271 |
| DISP-775648 | 9593826 | 1 | 08/09/2023 | 1700634034 | Q100001082112681 | BCBS FL | $1,158 | 10/4/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1373258 | 9593826 | 1 | 02/06/2024 | 1700679524 | Q100001129467461 | BCBS FL | $1,158 | 10/4/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1373258 | 9593826 | 1 | 02/15/2024 | 1700679826 | H100001129810489 | BCBS FL | $1,158 | 10/4/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-775635 | 9593826 | 1 | 08/01/2023 | 1700628523 | H100001080790227 | BCBS FL | $1,158 | 10/4/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-775214 | 9593826 | 1 | 08/11/2023 | 1700633652 | Q100001082753329 | BCBS FL | $1,158 | 10/4/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-303036 | 9593926 | 1 | 12/07/2022 | 2400079598 | H100001022362052 | BCBS FL | $1,570 | 10/4/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-303036 | 9593926 | 1 | 12/07/2022 | 2400079600 | H100001022362036 | BCBS FL | $1,570 | 10/4/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-775232 | 9593926 | 1 | 08/14/2023 | 1700632539 | Q100001082831056 | BCBS FL | $1,570 | 10/4/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-775167 | 9593926 | 1 | 08/08/2023 | 1700634436 | Q100001082753356 | BCBS FL | $1,570 | 10/4/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-775169 | 9593926 | 1 | 08/09/2023 | 1700634611 | Q100001083109900 | BCBS FL | $1,570 | 10/4/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-303036 | 9593926 | 1 | 10/26/2022 | 2400077226 | H0001R1739536456 | BCBS FL | $1,570 | 10/4/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-303036 | 9593926 | 1 | 11/08/2022 | 2400079340 | H100001022362056 | BCBS FL | $1,570 | 10/4/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-303036 | 9593926 | 1 | 12/02/2022 | 2400079576 | H100001022362041 | BCBS FL | $1,570 | 10/4/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-303036 | 9593926 | 1 | 10/27/2022 | 2400076783 | H100001017905522 | BCBS FL | $1,570 | 10/4/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-126090 | 95941 | 1 | 07/06/2022 | 2400068396 | Q100000991052627 | BCBS FL | $1,654 | 10/4/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-126090 | 95941 | 1 | 07/18/2022 | 2400068626 | Q100000991394209 | BCBS FL | $1,654 | 10/4/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-126090 | 95941 | 1 | 07/19/2022 | 2400068671 | Q100000991396911 | BCBS FL | $1,654 | 10/4/2024 | $147 | $1,507 | $0 | $1,507 |
| DISP-126090 | 95941 | 2 | 06/28/2022 | 2400067656 | Q100000988592612 | BCBS FL | $3,309 | 10/4/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-126090 | 95941 | 3 | 06/22/2022 | 2400067905 | Q100000989377615 | BCBS FL | $4,963 | 10/4/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-126090 | 95941 | 3 | 07/19/2022 | 2400068669 | Q100000991396787 | BCBS FL | $4,963 | 10/4/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-775339 | 95941 | 4 | 08/16/2023 | 1700634077 | Q100001082484764 | BCBS FL | $6,617 | 10/4/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-698823 | 9593826 | 1 | 04/12/2023 | 2400090755 | Q100001058948105 | BCBS FL | $1,158 | 10/7/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-698900 | 9593826 | 1 | 07/14/2023 | 1700627075 | H100001076808083 | BCBS FL | $1,158 | 10/7/2024 | $47 | $1,111 | $0 | $1,111 |
| DISP-534916 | 9593826 | 1 | 02/13/2023 | 1700589741 | F100001050122435 | BCBS FL | $1,158 | 10/7/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-534916 | 9593826 | 1 | 03/10/2023 | 1700596952 | F100001048208863 | BCBS FL | $1,158 | 10/7/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-480840 | 9593826 | 1 | 02/13/2023 | 1700588079 | H100001039959333 | BCBS FL | $1,158 | 10/7/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-812266 | 9593826 | 1 | 08/31/2023 | 1700637875 | H100001087290767 | BCBS FL | $1,158 | 10/7/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-480840 | 9593826 | 1 | 03/07/2023 | 1700593942 | Q100001045347844 | BCBS FL | $1,158 | 10/7/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-811731 | 9593826 | 1 | 08/25/2023 | 1700637849 | Q100001087290738 | BCBS FL | $1,158 | 10/7/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-480840 | 9593826 | 1 | 02/17/2023 | 1700588540 | C0001R1777696921 | BCBS FL | $1,158 | 10/7/2024 | $33 | $1,124 | $0 | $1,124 |
| DISP-509060 | 9593926 | 1 | 09/01/2022 | 1700543854 | H100001050122451 | BCBS FL | $1,570 | 10/7/2024 | $253 | $1,317 | $0 | $1,317 |
| DISP-509476 | 9593926 | 1 | 09/07/2022 | 1700551387 | C0001R1791210119 | BCBS FL | $1,570 | 10/7/2024 | $204 | $1,365 | $0 | $1,365 |
| DISP-509166 | 9593926 | 1 | 02/22/2023 | 1700597633 | F100001048490661 | BCBS FL | $1,570 | 10/7/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-775691 | 9593926 | 1 | 08/11/2023 | 1700634401 | H100001083109816 | BCBS FL | $1,570 | 10/7/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-509476 | 9593926 | 1 | 09/13/2022 | 1700548014 | C0001R1791210168 | BCBS FL | $1,570 | 10/7/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-509166 | 9593926 | 1 | 03/28/2023 | 1700597161 | F100001048490687 | BCBS FL | $1,570 | 10/7/2024 | $174 | $1,396 | $0 | $1,396 |
| DISP-775133 | 95941 | 1 | 08/16/2023 | 1700632830 | Q100001081839468 | BCBS FL | $1,654 | 10/7/2024 | $212 | $1,442 | $0 | $1,442 |
| DISP-534944 | 9593926 | 1 | 02/13/2023 | 1700589741 | F100001050122435 | BCBS FL | $1,570 | 10/7/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-534944 | 9593926 | 1 | 03/10/2023 | 1700596952 | F100001048208863 | BCBS FL | $1,570 | 10/7/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-775179 | 9593926 | 1 | 11/09/2022 | 1700566568 | M0001R1751426567 | BCBS FL | $1,570 | 10/7/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-302852 | 95941 | 1 | 10/25/2022 | 1700558827 | F100001017840298 | BCBS FL | $1,654 | 10/7/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1317707 | 95941 | 2 | 01/22/2024 | 1700676487 | C0001R1916171433 | BCBS FL | $3,309 | 10/7/2024 | $365 | $2,944 | $0 | $2,944 |
| DISP-213898 | 95941 | 2 | 08/02/2022 | 2400071997 | F100001003369238 | BCBS FL | $3,309 | 10/7/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-775657 | 95941 | 2 | 08/08/2023 | 1700633569 | H100001081839464 | BCBS FL | $3,309 | 10/7/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-302852 | 95941 | 2 | 10/25/2022 | 1700558813 | F100001017840301 | BCBS FL | $3,309 | 10/7/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-534592 | 95941 | 2 | 10/25/2022 | 1700558757 | Q100001050122486 | BCBS FL | $3,309 | 10/7/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-812135 | 95941 | 3 | 08/16/2023 | 1700635629 | Q100001085036983 | BCBS FL | $4,963 | 10/7/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1317707 | 95941 | 3 | 01/16/2024 | 1700673269 | C0001R1913292979 | BCBS FL | $4,963 | 10/7/2024 | $548 | $4,415 | $0 | $4,415 |
| DISP-213898 | 95941 | 3 | 06/27/2022 | 2400067447 | F100001003369234 | BCBS FL | $4,963 | 10/7/2024 | $462 | $4,501 | $0 | $4,501 |
| DISP-302852 | 95941 | 3 | 11/08/2022 | 1700561314 | F100001020309297 | BCBS FL | $4,963 | 10/7/2024 | $212 | $4,751 | $0 | $4,751 |
| DISP-811873 | 95941 | 4 | 06/01/2023 | 1700618586 | H100001086252487 | BCBS FL | $6,617 | 10/7/2024 | $456 | $6,161 | $0 | $6,161 |
| DISP-775119 | 95941 | 4 | 08/22/2023 | 1700633779 | H100001082484739 | BCBS FL | $6,617 | 10/7/2024 | $365 | $6,252 | $0 | $6,252 |
| DISP-302852 | 95941 | 4 | 11/04/2022 | 1700559683 | F100001018529453 | BCBS FL | $6,617 | 10/7/2024 | $212 | $6,406 | $0 | $6,406 |
| DISP-535125 | 9587026 | 2 | 01/23/2023 | 1700581908 | Q100001050122522 | BCBS FL | $308 | 10/8/2024 | $44 | $265 | $0 | $265 |
| DISP-1608392 | 9587026 | 2 | 04/29/2024 | 2400115914 | H100001145983436 | BCBS FL | $308 | 10/8/2024 | $41 | $267 | $0 | $267 |
| DISP-535125 | 9587026 | 2 | 01/19/2023 | 1700579224 | C0001R1793826810 | BCBS FL | $308 | 10/8/2024 | $39 | $269 | $0 | $269 |
| DISP-535125 | 9587026 | 2 | 12/09/2022 | 1700577011 | M0001R1763591398 | BCBS FL | $308 | 10/8/2024 | $36 | $272 | $0 | $272 |
| DISP-1608392 | 9587026 | 3 | 04/25/2024 | 2400115568 | Q100001145983472 | BCBS FL | $462 | 10/8/2024 | $65 | $397 | $0 | $397 |
| DISP-535125 | 9587026 | 4 | 12/14/2022 | 1700571934 | C0001R1796573495 | BCBS FL | $617 | 10/8/2024 | $76 | $541 | $0 | $541 |
| DISP-1036705 | 9593826 | 1 | 06/05/2023 | 1700619138 | F100001102399870 | BCBS FL | $1,158 | 10/8/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-812348 | 9593826 | 1 | 08/30/2023 | 1700636475 | Q100001085659505 | BCBS FL | $1,158 | 10/8/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1036705 | 9593826 | 1 | 05/08/2023 | 1700613042 | F100001103116496 | BCBS FL | $1,158 | 10/8/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1036705 | 9593826 | 1 | 05/18/2023 | 1700614214 | F100001102399910 | BCBS FL | $1,158 | 10/8/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1036705 | 9593826 | 1 | 04/27/2023 | 1700608782 | F100001104087682 | BCBS FL | $1,158 | 10/8/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-775735 | 9593826 | 1 | 08/21/2023 | 1700632712 | Q100001082112640 | BCBS FL | $1,158 | 10/8/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1318129 | 9593826 | 1 | 05/24/2023 | 1700613033 | H100001098752560 | BCBS FL | $1,158 | 10/8/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-509197 | 9593926 | 1 | 12/16/2022 | 1700571823 | H100001048490665 | BCBS FL | $1,570 | 10/8/2024 | $231 | $1,339 | $0 | $1,339 |
| DISP-1240598 | 9593926 | 1 | 01/08/2024 | 1700668381 | C0001R1906237853 | BCBS FL | $1,570 | 10/8/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-775738 | 9593926 | 1 | 08/07/2023 | 1700633161 | Q100001081380806 | BCBS FL | $1,570 | 10/8/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-534885 | 95941 | 1 | 04/17/2023 | 2400089452 | C0001R1799581617 | BCBS FL | $1,654 | 10/8/2024 | $196 | $1,459 | $0 | $1,459 |
| DISP-534885 | 95941 | 1 | 04/07/2023 | 2400089557 | Q100001053594616 | BCBS FL | $1,654 | 10/8/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1318195 | 95941 | 1 | 01/30/2024 | 1700678055 | Q100001125632680 | BCBS FL | $1,654 | 10/8/2024 | $149 | $1,505 | $0 | $1,505 |
| DISP-1318195 | 95941 | 1 | 02/01/2024 | 1700678886 | H100001126183152 | BCBS FL | $1,654 | 10/8/2024 | $120 | $1,534 | $0 | $1,534 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1318195 | 95941 | 2 | 02/05/2024 | 1700678180 | Q100001125621258 | BCBS FL | $3,309 | 10/8/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-534885 | 95941 | 2 | 04/07/2023 | 2400089559 | Q100001053594611 | BCBS FL | $3,309 | 10/8/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-534885 | 95941 | 2 | 04/12/2023 | 2400089681 | Q100001054340753 | BCBS FL | $3,309 | 10/8/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-534885 | 95941 | 2 | 03/29/2023 | 2400088941 | Q100001052827009 | BCBS FL | $3,309 | 10/8/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-1318195 | 95941 | 2 | 02/06/2024 | 1700678018 | Q100001125621213 | BCBS FL | $3,309 | 10/8/2024 | $280 | $3,029 | $0 | $3,029 |
| DISP-775732 | 95941 | 2 | 08/03/2023 | 1700632955 | Q100001081839488 | BCBS FL | $3,309 | 10/8/2024 | $254 | $3,054 | $0 | $3,054 |
| DISP-1318195 | 95941 | 3 | 02/01/2024 | 1700678894 | Q100001126183078 | BCBS FL | $4,963 | 10/8/2024 | $531 | $4,432 | $0 | $4,432 |
| DISP-534885 | 95941 | 3 | 04/10/2023 | 2400088269 | H100001050162141 | BCBS FL | $4,963 | 10/8/2024 | $391 | $4,572 | $0 | $4,572 |
| DISP-775689 | 95941 | 3 | 07/24/2023 | 1700631908 | H100001081114432 | BCBS FL | $4,963 | 10/8/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-534885 | 95941 | 3 | 04/05/2023 | 2400089384 | H100001053236417 | BCBS FL | $4,963 | 10/8/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-424586 | 95941 | 3 | 01/02/2023 | 2400084493 | Q100001037663304 | BCBS FL | $4,963 | 10/8/2024 | $308 | $4,655 | $0 | $4,655 |
| DISP-1318195 | 95941 | 5 | 02/05/2024 | 1700678017 | Q100001125621616 | BCBS FL | $8,272 | 10/8/2024 | $933 | $7,339 | $0 | $7,339 |
| DISP-424586 | 95941 | 5 | 01/16/2023 | 2400084642 | H100001037663321 | BCBS FL | $8,272 | 10/8/2024 | $228 | $8,044 | $0 | $8,044 |
| DISP-1317711 | 9593826 | 1 | 01/19/2024 | 1700672734 | F100001121979495 | BCBS FL | $1,158 | 10/9/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784977 | 9593826 | 1 | 05/17/2024 | 1700705245 | C0001R1962030626 | BCBS FL | $1,158 | 10/9/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-686283 | 9593826 | 1 | 06/09/2023 | 1700616091 | H0001R1821953924 | BCBS FL | $1,158 | 10/9/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-697854 | 9593826 | 1 | 06/08/2023 | 2400093597 | H100001067130889 | BCBS FL | $1,158 | 10/9/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-910537 | 9593926 | 1 | 04/20/2022 | 1700514385 | C0001R1823320610 | BCBS FL | $1,570 | 10/9/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-686826 | 95941 | 1 | 05/22/2023 | 1700616481 | H100001066628337 | BCBS FL | $1,654 | 10/9/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-481123 | 9593926 | 1 | 02/03/2023 | 2400086436 | H100001043744412 | BCBS FL | $1,570 | 10/9/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-686163 | 9593926 | 1 | 06/09/2023 | 1700616742 | Q100001067271512 | BCBS FL | $1,570 | 10/9/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-481123 | 9593926 | 1 | 02/27/2023 | 2400085868 | H100001041689128 | BCBS FL | $1,570 | 10/9/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-481123 | 9593926 | 1 | 02/20/2023 | 2400085604 | H0001R1779961738 | BCBS FL | $1,570 | 10/9/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-481123 | 9593926 | 1 | 03/17/2023 | 2400087265 | H100001046060868 | BCBS FL | $1,570 | 10/9/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-481123 | 9593926 | 1 | 02/21/2023 | 2400086534 | H100001045692620 | BCBS FL | $1,570 | 10/9/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-481138 | 95941 | 2 | 05/16/2022 | 1700518766 | H100001044634985 | BCBS FL | $3,309 | 10/9/2024 | $559 | $2,750 | $0 | $2,750 |
| DISP-481138 | 95941 | 3 | 04/12/2022 | 1700508077 | H100001044634992 | BCBS FL | $4,963 | 10/9/2024 | $862 | $4,101 | $0 | $4,101 |
| DISP-686588 | 95941 | 3 | 05/30/2023 | 1700614646 | Q100001070773395 | BCBS FL | $4,963 | 10/9/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-812392 | 95941 | 4 | 08/15/2023 | 1700635687 | Q100001084623457 | BCBS FL | $6,617 | 10/9/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-812536 | 95941 | 4 | 08/23/2023 | 1700637981 | Q100001087290725 | BCBS FL | $6,617 | 10/9/2024 | $509 | $6,108 | $0 | $6,108 |
| DISP-686195 | 95941 | 5 | 05/24/2023 | 1700616510 | Q100001067024275 | BCBS FL | $8,272 | 10/9/2024 | $933 | $7,339 | $0 | $7,339 |
| DISP-93749 | 9593826 | 1 | 06/13/2022 | 1700523871 | M0001R1680372674 | BCBS FL | $1,158 | 10/10/2024 | $104 | $1,054 | $0 | $1,054 |
| DISP-937212 | 9593826 | 1 | 10/09/2023 | 1700647088 | H100001096937517 | BCBS FL | $1,158 | 10/10/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-144608 | 95941 | 1 | 05/10/2022 | 1700518314 | C0001R1672957483 | BCBS FL | $1,654 | 10/10/2024 | $560 | $1,095 | $0 | $1,095 |
| DISP-937212 | 9593826 | 1 | 10/09/2023 | 1700647269 | Q100001096937564 | BCBS FL | $1,158 | 10/10/2024 | $57 | $1,100 | $0 | $1,100 |
| DISP-93749 | 9593826 | 1 | 06/13/2022 | 1700524135 | M0001R1681095018 | BCBS FL | $1,158 | 10/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-93749 | 9593826 | 1 | 06/07/2022 | 1700524183 | M0001R1681843729 | BCBS FL | $1,158 | 10/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-93749 | 9593826 | 1 | 06/08/2022 | 1700524468 | M0001R1681100941 | BCBS FL | $1,158 | 10/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-93749 | 9593826 | 1 | 05/27/2022 | 1700521492 | M0001R1676523203 | BCBS FL | $1,158 | 10/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-93749 | 9593826 | 1 | 05/24/2022 | 1700522764 | Q100000981851488 | BCBS FL | $1,158 | 10/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-93749 | 9593826 | 1 | 06/07/2022 | 1700523004 | Q100000982867504 | BCBS FL | $1,158 | 10/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-93749 | 9593826 | 1 | 06/02/2022 | 1700524255 | Q100000983986439 | BCBS FL | $1,158 | 10/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-93749 | 9593826 | 1 | 06/08/2022 | 1700525135 | M0001R1682921091 | BCBS FL | $1,158 | 10/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-93749 | 9593826 | 1 | 06/10/2022 | 1700525325 | M0001R1682922728 | BCBS FL | $1,158 | 10/10/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-937212 | 9593826 | 1 | 10/09/2023 | 1700647542 | Q100001097248192 | BCBS FL | $1,158 | 10/10/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-937212 | 9593826 | 1 | 10/09/2023 | 1700647337 | Q100001096937523 | BCBS FL | $1,158 | 10/10/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-937212 | 9593826 | 1 | 10/09/2023 | 1700647496 | Q100001097641521 | BCBS FL | $1,158 | 10/10/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-937212 | 9593826 | 1 | 10/11/2023 | 1700647512 | Q100001097248145 | BCBS FL | $1,158 | 10/10/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-937212 | 9593826 | 1 | 10/11/2023 | 1700647946 | Q100001097641543 | BCBS FL | $1,158 | 10/10/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-937212 | 9593826 | 1 | 10/16/2023 | 1700648653 | Q100001098000278 | BCBS FL | $1,158 | 10/10/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-937212 | 9593826 | 1 | 10/10/2023 | 1700647234 | Q100001096622137 | BCBS FL | $1,158 | 10/10/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-93749 | 9593826 | 1 | 06/21/2022 | 1700525104 | Q100000984641428 | BCBS FL | $1,158 | 10/10/2024 | $45 | $1,112 | $0 | $1,112 |
| DISP-1785671 | 9593826 | 1 | 06/17/2024 | 1700709971 | H100001156706561 | BCBS FL | $1,158 | 10/10/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-937212 | 9593826 | 1 | 10/06/2023 | 1700646557 | H100001096170360 | BCBS FL | $1,158 | 10/10/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-937212 | 9593826 | 1 | 10/09/2023 | 1700647086 | H100001096937544 | BCBS FL | $1,158 | 10/10/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-812490 | 9593826 | 1 | 08/14/2023 | 1700635292 | H100001084319361 | BCBS FL | $1,158 | 10/10/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-93749 | 9593826 | 1 | 06/02/2022 | 1700524504 | Q100000983986977 | BCBS FL | $1,158 | 10/10/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-93749 | 9593826 | 1 | 06/13/2022 | 1700524550 | Q100000983413394 | BCBS FL | $1,158 | 10/10/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-93749 | 9593826 | 1 | 06/24/2022 | 1700525141 | Q100000984640680 | BCBS FL | $1,158 | 10/10/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-93749 | 9593826 | 1 | 06/20/2022 | 1700525265 | M0001R1683625679 | BCBS FL | $1,158 | 10/10/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-93749 | 9593826 | 1 | 06/13/2022 | 1700524563 | Q100000983412823 | BCBS FL | $1,158 | 10/10/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-93749 | 9593826 | 1 | 06/20/2022 | 1700525138 | Q100000984643723 | BCBS FL | $1,158 | 10/10/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-93749 | 9593826 | 1 | 06/09/2022 | 1700524301 | Q100000983412502 | BCBS FL | $1,158 | 10/10/2024 | $27 | $1,130 | $0 | $1,130 |
| DISP-93749 | 9593826 | 1 | 06/29/2022 | 1700525762 | M0001R1683625177 | BCBS FL | $1,158 | 10/10/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-685408 | 9593826 | 1 | 05/23/2023 | 1700617139 | H100001067271484 | BCBS FL | $1,158 | 10/10/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-93749 | 9593826 | 1 | 06/13/2022 | 1700524996 | M0001R1682920179 | BCBS FL | $1,158 | 10/10/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-936397 | 9593926 | 1 | 10/09/2023 | 1700647088 | H100001096937517 | BCBS FL | $1,570 | 10/10/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-509278 | 9593926 | 1 | 10/24/2022 | 1700555845 | 21394975757 | BCBS FL | $1,570 | 10/10/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-509278 | 9593926 | 1 | 10/21/2022 | 1700555840 | 2.23133E+11 | BCBS FL | $1,570 | 10/10/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-509278 | 9593926 | 1 | 10/24/2022 | 1700555862 | 2.23133E+11 | BCBS FL | $1,570 | 10/10/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-509278 | 9593926 | 1 | 10/28/2022 | 1700557699 | 2.23212E+11 | BCBS FL | $1,570 | 10/10/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-936397 | 9593926 | 1 | 10/09/2023 | 1700647269 | Q100001096937564 | BCBS FL | $1,570 | 10/10/2024 | $150 | $1,420 | $0 | $1,420 |
| DISP-509278 | 9593926 | 1 | 11/09/2022 | 1700566557 | 2022363CJ7452 | BCBS FL | $1,570 | 10/10/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-936397 | 9593926 | 1 | 10/09/2023 | 1700647542 | Q100001097248192 | BCBS FL | $1,570 | 10/10/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-681817 | 9593926 | 1 | 04/28/2023 | 1700607221 | Q100001059248142 | BCBS FL | $1,570 | 10/10/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-936397 | 9593926 | 1 | 10/11/2023 | 1700647946 | Q100001097641543 | BCBS FL | $1,570 | 10/10/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-936397 | 9593926 | 1 | 10/16/2023 | 1700648653 | Q100001098000278 | BCBS FL | $1,570 | 10/10/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-509278 | 9593926 | 1 | 10/13/2022 | 1700562960 | H100001050122515 | BCBS FL | $1,570 | 10/10/2024 | $115 | $1,454 | $0 | $1,454 |
| DISP-936397 | 9593926 | 1 | 10/06/2023 | 1700646557 | H100001096170360 | BCBS FL | $1,570 | 10/10/2024 | $110 | $1,460 | $0 | $1,460 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-812354 | 9593926 | 1 | 08/18/2023 | 1700635307 | H100001084319434 | BCBS FL | $1,570 | 10/10/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-936397 | 9593926 | 1 | 10/09/2023 | 1700647086 | H100001096937544 | BCBS FL | $1,570 | 10/10/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-685265 | 95941 | 1 | 05/23/2023 | 1700616861 | Q100001067271493 | BCBS FL | $1,654 | 10/10/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-685612 | 95941 | 1 | 05/18/2023 | 1700614336 | Q100001065412081 | BCBS FL | $1,654 | 10/10/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-144608 | 95941 | 1 | 06/02/2022 | 1700525172 | C0001R1682320505 | BCBS FL | $1,654 | 10/10/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-144608 | 95941 | 1 | 05/05/2022 | 1700520744 | H100000980033431 | BCBS FL | $1,654 | 10/10/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-144608 | 95941 | 1 | 05/25/2022 | 1700517297 | C0001R1668780143 | BCBS FL | $1,654 | 10/10/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-144608 | 95941 | 1 | 05/20/2022 | 1700520682 | H100000979732643 | BCBS FL | $1,654 | 10/10/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-509278 | 9593926 | 1 | 11/16/2022 | 1700567616 | C0001R1791210188 | BCBS FL | $1,570 | 10/10/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-144608 | 95941 | 1 | 05/06/2022 | 1700520610 | H100000980034343 | BCBS FL | $1,654 | 10/10/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-144608 | 95941 | 1 | 05/09/2022 | 1700518250 | C0001R1672957558 | BCBS FL | $1,654 | 10/10/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-144608 | 95941 | 1 | 06/07/2022 | 1700532810 | H100000995563271 | BCBS FL | $1,654 | 10/10/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-144608 | 95941 | 2 | 06/07/2022 | 1700525211 | H0001R1699536705 | BCBS FL | $3,309 | 10/10/2024 | $1,536 | $1,773 | $0 | $1,773 |
| DISP-144608 | 95941 | 2 | 06/08/2022 | 1700523626 | H100000983196420 | BCBS FL | $3,309 | 10/10/2024 | $520 | $2,789 | $0 | $2,789 |
| DISP-1785662 | 95941 | 2 | 06/12/2024 | 1700709414 | Q100001156017800 | BCBS FL | $3,309 | 10/10/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-144608 | 95941 | 2 | 06/01/2022 | 1700524981 | C0001R1682320502 | BCBS FL | $3,309 | 10/10/2024 | $341 | $2,968 | $0 | $2,968 |
| DISP-144608 | 95941 | 2 | 06/07/2022 | 1700525234 | H100000995562773 | BCBS FL | $3,309 | 10/10/2024 | $336 | $2,973 | $0 | $2,973 |
| DISP-144608 | 95941 | 2 | 05/18/2022 | 1700519045 | C0001R1673354920 | BCBS FL | $3,309 | 10/10/2024 | $322 | $2,987 | $0 | $2,987 |
| DISP-144608 | 95941 | 2 | 06/08/2022 | 1700525142 | H100000984643692 | BCBS FL | $3,309 | 10/10/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-144608 | 95941 | 2 | 06/02/2022 | 1700530725 | H100000989799320 | BCBS FL | $3,309 | 10/10/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-144608 | 95941 | 2 | 04/29/2022 | 1700511483 | C0001R1673354309 | BCBS FL | $3,309 | 10/10/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-144608 | 95941 | 3 | 05/31/2022 | 1700520461 | H100000994549027 | BCBS FL | $4,963 | 10/10/2024 | $1,156 | $3,807 | $0 | $3,807 |
| DISP-144608 | 95941 | 3 | 05/19/2022 | 1700520408 | H100000979732077 | BCBS FL | $4,963 | 10/10/2024 | $578 | $4,385 | $0 | $4,385 |
| DISP-144608 | 95941 | 3 | 06/07/2022 | 1700525119 | C0001R1682320304 | BCBS FL | $4,963 | 10/10/2024 | $318 | $4,645 | $0 | $4,645 |
| DISP-144608 | 95941 | 3 | 05/19/2022 | 1700519430 | H100000994548370 | BCBS FL | $4,963 | 10/10/2024 | $318 | $4,645 | $0 | $4,645 |
| DISP-144608 | 95941 | 3 | 05/18/2022 | 1700521575 | H100000980861328 | BCBS FL | $4,963 | 10/10/2024 | $239 | $4,724 | $0 | $4,724 |
| DISP-144608 | 95941 | 4 | 05/06/2022 | 1700520134 | C0001R1674010874 | BCBS FL | $6,617 | 10/10/2024 | $424 | $6,194 | $0 | $6,194 |
| DISP-144608 | 95941 | 4 | 05/27/2022 | 1700523295 | C0001R1679466966 | BCBS FL | $6,617 | 10/10/2024 | $424 | $6,194 | $0 | $6,194 |
| DISP-144608 | 95941 | 4 | 06/09/2022 | 1700526028 | C0001R1684213929 | BCBS FL | $6,617 | 10/10/2024 | $326 | $6,292 | $0 | $6,292 |
| DISP-144608 | 95941 | 5 | 05/23/2022 | 1700518562 | H100000988662052 | BCBS FL | $8,272 | 10/10/2024 | $529 | $7,742 | $0 | $7,742 |
| DISP-144608 | 95941 | 5 | 06/01/2022 | 1700533339 | Q100000995562859 | BCBS FL | $8,272 | 10/10/2024 | $526 | $7,746 | $0 | $7,746 |
| DISP-144485 | 9587026 | 1 | 05/04/2022 | 1700517382 | H100000985589320 | BCBS FL | $154 | 10/11/2024 | $0 | $154 | $0 | $154 |
| DISP-144485 | 9587026 | 1 | 05/06/2022 | 1700517962 | H100000985589800 | BCBS FL | $154 | 10/11/2024 | $0 | $154 | $0 | $154 |
| DISP-144485 | 9587026 | 2 | 04/25/2022 | 1700515047 | C0001R1665275686 | BCBS FL | $308 | 10/11/2024 | $74 | $234 | $0 | $234 |
| DISP-144485 | 9587026 | 2 | 05/12/2022 | 1700519316 | H100000985590325 | BCBS FL | $308 | 10/11/2024 | $66 | $242 | $0 | $242 |
| DISP-144485 | 9587026 | 2 | 04/18/2022 | 1700513416 | H100000991583511 | BCBS FL | $308 | 10/11/2024 | $51 | $258 | $0 | $258 |
| DISP-144485 | 9587026 | 2 | 04/14/2022 | 1700511010 | H100000981528896 | BCBS FL | $308 | 10/11/2024 | $47 | $261 | $0 | $261 |
| DISP-144485 | 9587026 | 2 | 04/05/2022 | 1700511717 | H100000995561719 | BCBS FL | $308 | 10/11/2024 | $45 | $264 | $0 | $264 |
| DISP-144485 | 9587026 | 2 | 05/11/2022 | 1700518617 | H100000985589138 | BCBS FL | $308 | 10/11/2024 | $31 | $278 | $0 | $278 |
| DISP-144485 | 9587026 | 2 | 04/21/2022 | 1700514363 | H100000985589546 | BCBS FL | $308 | 10/11/2024 | $0 | $308 | $0 | $308 |
| DISP-144485 | 9587026 | 3 | 04/11/2022 | 1700505936 | H100000978077020 | BCBS FL | $462 | 10/11/2024 | $67 | $395 | $0 | $395 |
| DISP-982880 | 9593826 | 1 | 09/29/2023 | 1700648356 | H100001097641567 | BCBS FL | $1,158 | 10/11/2024 | $127 | $1,030 | $0 | $1,030 |
| DISP-982880 | 9593826 | 1 | 09/26/2023 | 1700643580 | H100001093186984 | BCBS FL | $1,158 | 10/11/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-534444 | 9593826 | 1 | 03/01/2023 | 1700594442 | C0001R1786000811 | BCBS FL | $1,158 | 10/11/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-534444 | 9593826 | 1 | 03/13/2023 | 1700594448 | H100001045659119 | BCBS FL | $1,158 | 10/11/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-534444 | 9593826 | 1 | 03/11/2023 | 1700596632 | C0001R1791210155 | BCBS FL | $1,158 | 10/11/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-534444 | 9593826 | 1 | 03/27/2023 | 1700600008 | C0001R1794933743 | BCBS FL | $1,158 | 10/11/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-982880 | 9593826 | 1 | 10/16/2023 | 1700648662 | H100001098000300 | BCBS FL | $1,158 | 10/11/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-534444 | 9593826 | 1 | 03/21/2023 | 1700595975 | H100001047107626 | BCBS FL | $1,158 | 10/11/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-534444 | 9593826 | 1 | 03/10/2023 | 1700596629 | C0001R1791210194 | BCBS FL | $1,158 | 10/11/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-982468 | 9593826 | 1 | 06/12/2023 | 1700618750 | C0001R1874246591 | BCBS FL | $1,158 | 10/11/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-509493 | 9593826 | 1 | 09/07/2022 | 1700551387 | C0001R1791210119 | BCBS FL | $1,158 | 10/11/2024 | $77 | $1,080 | $0 | $1,080 |
| DISP-144759 | 9593826 | 1 | 03/22/2022 | 1700504315 | H100000993834475 | BCBS FL | $1,158 | 10/11/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-144759 | 9593826 | 1 | 03/24/2022 | 1700506725 | C0001R1671597977 | BCBS FL | $1,158 | 10/11/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-509493 | 9593826 | 1 | 09/13/2022 | 1700548014 | C0001R1791210168 | BCBS FL | $1,158 | 10/11/2024 | $73 | $1,084 | $0 | $1,084 |
| DISP-982880 | 9593826 | 1 | 10/09/2023 | 1700647844 | H100001097641585 | BCBS FL | $1,158 | 10/11/2024 | $67 | $1,090 | $0 | $1,090 |
| DISP-534444 | 9593826 | 1 | 03/14/2023 | 1700598383 | C0001R1793826677 | BCBS FL | $1,158 | 10/11/2024 | $63 | $1,094 | $0 | $1,094 |
| DISP-144759 | 9593826 | 1 | 03/24/2022 | 1700506928 | C0001R1664209327 | BCBS FL | $1,158 | 10/11/2024 | $60 | $1,098 | $0 | $1,098 |
| DISP-144759 | 9593826 | 1 | 04/25/2022 | 1700514327 | C0001R1664209595 | BCBS FL | $1,158 | 10/11/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-144759 | 9593826 | 1 | 04/08/2022 | 1700510203 | C0001R1666923029 | BCBS FL | $1,158 | 10/11/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-534444 | 9593826 | 1 | 02/27/2023 | 1700591820 | C0001R1795467576 | BCBS FL | $1,158 | 10/11/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-982880 | 9593826 | 1 | 10/09/2023 | 1700647299 | Q100001096937574 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-982880 | 9593826 | 1 | 10/18/2023 | 1700648841 | Q100001098752663 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-982880 | 9593826 | 1 | 10/17/2023 | 1700648861 | Q100001098752714 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-534444 | 9593826 | 1 | 03/25/2023 | 1700602590 | H100001053125381 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-982880 | 9593826 | 1 | 10/13/2023 | 1700648172 | H100001097641515 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-982880 | 9593826 | 1 | 10/13/2023 | 1700648450 | Q100001098752682 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-982880 | 9593826 | 1 | 10/09/2023 | 1700648668 | Q100001098322988 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-982880 | 9593826 | 1 | 10/19/2023 | 1700648854 | Q100001098322986 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1317409 | 9593826 | 1 | 12/29/2023 | 1700675068 | Q100001123644730 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-982468 | 9593826 | 1 | 06/14/2023 | 1700617427 | Q100001098633474 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-982880 | 9593826 | 1 | 09/26/2023 | 1700643067 | Q100001092878595 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-982880 | 9593826 | 1 | 10/02/2023 | 1700648593 | Q100001098000276 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-982880 | 9593826 | 1 | 10/03/2023 | 1700648893 | Q100001098322994 | BCBS FL | $1,158 | 10/11/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-144759 | 9593826 | 1 | 04/07/2022 | 1700509894 | H100000987518704 | BCBS FL | $1,158 | 10/11/2024 | $44 | $1,113 | $0 | $1,113 |
| DISP-534444 | 9593826 | 1 | 03/28/2023 | 1700601806 | C0001R1798155728 | BCBS FL | $1,158 | 10/11/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-534444 | 9593826 | 1 | 03/28/2023 | 1700602580 | H100001053125376 | BCBS FL | $1,158 | 10/11/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-982468 | 9593826 | 1 | 05/04/2023 | 1700613953 | C0001R1876482361 | BCBS FL | $1,158 | 10/11/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-534444 | 9593826 | 1 | 03/08/2023 | 1700594293 | H100001045347832 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-534444 | 9593826 | 1 | 03/13/2023 | 1700599448 | H100001050122440 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-534444 | 9593826 | 1 | 03/15/2023 | 1700601500 | H100001051769280 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-982880 | 9593826 | 1 | 09/27/2023 | 1700648471 | H100001097641574 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-982880 | 9593826 | 1 | 10/09/2023 | 1700648675 | H100001098323071 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-982880 | 9593826 | 1 | 09/29/2023 | 1700644126 | H100001093576900 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-982880 | 9593826 | 1 | 10/05/2023 | 1700647059 | H100001096937550 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-982880 | 9593826 | 1 | 09/29/2023 | 1700648019 | H100001097248124 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-982880 | 9593826 | 1 | 09/29/2023 | 1700648366 | H100001097641792 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-982880 | 9593826 | 1 | 10/19/2023 | 1700648849 | H100001098323070 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-534444 | 9593826 | 1 | 03/06/2023 | 1700594320 | H100001053401073 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-534444 | 9593826 | 1 | 03/29/2023 | 1700602914 | H100001053401063 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-982880 | 9593826 | 1 | 10/05/2023 | 1700646875 | H100001096170441 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-982880 | 9593826 | 1 | 09/25/2023 | 1700647025 | H100001096170362 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-534444 | 9593826 | 1 | 03/22/2023 | 1700600992 | H100001051769242 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-983097 | 9593826 | 1 | 04/05/2023 | 1700604264 | F100001098323011 | BCBS FL | $1,158 | 10/11/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-144759 | 9593826 | 1 | 04/04/2022 | 1700508016 | H100000977704575 | BCBS FL | $1,158 | 10/11/2024 | $40 | $1,117 | $0 | $1,117 |
| DISP-144759 | 9593826 | 1 | 04/13/2022 | 1700510568 | H100000981172370 | BCBS FL | $1,158 | 10/11/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-144759 | 9593826 | 1 | 04/12/2022 | 1700510609 | C0001R1682320368 | BCBS FL | $1,158 | 10/11/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-144759 | 9593826 | 1 | 03/18/2022 | 1700502819 | C0001R1676047856 | BCBS FL | $1,158 | 10/11/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-144759 | 9593826 | 1 | 04/26/2022 | 1700516091 | C0001R1666921394 | BCBS FL | $1,158 | 10/11/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-686012 | 9593826 | 1 | 05/17/2023 | 1700614868 | Q100001065718588 | BCBS FL | $1,158 | 10/11/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-982880 | 9593826 | 1 | 10/03/2023 | 1700648925 | Q100001098323058 | BCBS FL | $1,158 | 10/11/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-982880 | 9593826 | 1 | 10/03/2023 | 1700648863 | Q100001098323049 | BCBS FL | $1,158 | 10/11/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-534444 | 9593826 | 1 | 03/27/2023 | 1700598872 | C0001R1795848827 | BCBS FL | $1,158 | 10/11/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-983097 | 9593826 | 1 | 04/18/2023 | 1700612338 | M0001R1816415360 | BCBS FL | $1,158 | 10/11/2024 | $30 | $1,128 | $0 | $1,128 |
| DISP-534444 | 9593826 | 1 | 03/07/2023 | 1700596125 | H100001047107611 | BCBS FL | $1,158 | 10/11/2024 | $28 | $1,130 | $0 | $1,130 |
| DISP-534444 | 9593826 | 1 | 03/07/2023 | 1700592951 | H100001044320175 | BCBS FL | $1,158 | 10/11/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-534444 | 9593826 | 1 | 03/23/2023 | 1700601589 | H100001052163768 | BCBS FL | $1,158 | 10/11/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-982501 | 9593926 | 1 | 07/06/2023 | 1700633949 | C0001R1875388129 | BCBS FL | $1,570 | 10/11/2024 | $368 | $1,201 | $0 | $1,201 |
| DISP-982325 | 9593926 | 1 | 10/17/2023 | 1700651323 | H100001100857481 | BCBS FL | $1,570 | 10/11/2024 | $351 | $1,219 | $0 | $1,219 |
| DISP-144492 | 9593926 | 1 | 07/18/2022 | 1700534375 | H100000993115509 | BCBS FL | $1,570 | 10/11/2024 | $282 | $1,288 | $0 | $1,288 |
| DISP-144492 | 9593926 | 1 | 08/02/2022 | 1700532907 | H100000992588589 | BCBS FL | $1,570 | 10/11/2024 | $238 | $1,332 | $0 | $1,332 |
| DISP-126088 | 9593926 | 1 | 04/04/2022 | 2400061226 | C0001R1653227500 | BCBS FL | $1,570 | 10/11/2024 | $238 | $1,332 | $0 | $1,332 |
| DISP-982501 | 9593926 | 1 | 06/27/2023 | 1700625223 | C0001R1871304570 | BCBS FL | $1,570 | 10/11/2024 | $234 | $1,336 | $0 | $1,336 |
| DISP-982325 | 9593926 | 1 | 10/17/2023 | 1700652212 | Q100001101561175 | BCBS FL | $1,570 | 10/11/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-982533 | 9593926 | 1 | 06/12/2023 | 1700618750 | C0001R1874246591 | BCBS FL | $1,570 | 10/11/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-126271 | 9593926 | 1 | 07/14/2022 | 1700530757 | H100000990935544 | BCBS FL | $1,570 | 10/11/2024 | $202 | $1,368 | $0 | $1,368 |
| DISP-982835 | 95941 | 1 | 08/23/2023 | 1700636871 | H100001097641425 | BCBS FL | $1,654 | 10/11/2024 | $264 | $1,391 | $0 | $1,391 |
| DISP-982325 | 9593926 | 1 | 10/27/2023 | 1700651848 | Q100001101198426 | BCBS FL | $1,570 | 10/11/2024 | $150 | $1,420 | $0 | $1,420 |
| DISP-126271 | 9593926 | 1 | 07/11/2022 | 1700532032 | Q100000991585463 | BCBS FL | $1,570 | 10/11/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-982325 | 9593926 | 1 | 10/16/2023 | 1700651611 | Q100001101198434 | BCBS FL | $1,570 | 10/11/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-982325 | 9593926 | 1 | 10/16/2023 | 1700651910 | Q100001101198378 | BCBS FL | $1,570 | 10/11/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-982325 | 9593926 | 1 | 10/18/2023 | 1700652004 | Q100001101198457 | BCBS FL | $1,570 | 10/11/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-982325 | 9593926 | 1 | 10/12/2023 | 1700651486 | Q100001100579272 | BCBS FL | $1,570 | 10/11/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-982325 | 9593926 | 1 | 10/16/2023 | 1700651907 | Q100001101198596 | BCBS FL | $1,570 | 10/11/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-394009 | 9593926 | 1 | 12/28/2022 | 1700575269 | C0001R1762404323 | BCBS FL | $1,570 | 10/11/2024 | $115 | $1,454 | $0 | $1,454 |
| DISP-982325 | 9593926 | 1 | 10/20/2023 | 1700652767 | Q100001101704373 | BCBS FL | $1,570 | 10/11/2024 | $114 | $1,455 | $0 | $1,455 |
| DISP-982533 | 9593926 | 1 | 05/04/2023 | 1700613953 | C0001R1876482361 | BCBS FL | $1,570 | 10/11/2024 | $112 | $1,458 | $0 | $1,458 |
| DISP-982325 | 9593926 | 1 | 10/09/2023 | 1700651292 | H100001100579248 | BCBS FL | $1,570 | 10/11/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-982325 | 9593926 | 1 | 10/19/2023 | 1700651563 | H100001100857440 | BCBS FL | $1,570 | 10/11/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-982325 | 9593926 | 1 | 10/18/2023 | 1700651928 | H100001101198325 | BCBS FL | $1,570 | 10/11/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-126088 | 9593926 | 1 | 04/29/2022 | 2400062703 | H100000973956927 | BCBS FL | $1,570 | 10/11/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-982300 | 95941 | 1 | 10/04/2023 | 1700649533 | Q100001099054411 | BCBS FL | $1,654 | 10/11/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-982300 | 95941 | 1 | 10/06/2023 | 1700649620 | Q100001098752646 | BCBS FL | $1,654 | 10/11/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1317318 | 95941 | 1 | 01/19/2024 | 1700674154 | Q100001122928711 | BCBS FL | $1,654 | 10/11/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-982300 | 95941 | 2 | 10/11/2023 | 1700649856 | H100001099479682 | BCBS FL | $3,309 | 10/11/2024 | $1,831 | $1,477 | $0 | $1,477 |
| DISP-144492 | 9593926 | 1 | 07/22/2022 | 1700531040 | H100000991986865 | BCBS FL | $1,570 | 10/11/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-144492 | 9593926 | 1 | 07/20/2022 | 1700531049 | H100000991986752 | BCBS FL | $1,570 | 10/11/2024 | $92 | $1,477 | $0 | $1,477 |
| DISP-982325 | 9593926 | 1 | 10/20/2023 | 1700652419 | Q100001101561172 | BCBS FL | $1,570 | 10/11/2024 | $90 | $1,480 | $0 | $1,480 |
| DISP-126083 | 95941 | 1 | 04/19/2022 | 1700513323 | C0001R1662523628 | BCBS FL | $1,654 | 10/11/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-982300 | 95941 | 1 | 10/12/2023 | 1700649601 | Q100001099054412 | BCBS FL | $1,654 | 10/11/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-1317318 | 95941 | 1 | 01/30/2024 | 1700674191 | Q100001123644703 | BCBS FL | $1,654 | 10/11/2024 | $123 | $1,531 | $0 | $1,531 |
| DISP-982300 | 95941 | 1 | 10/04/2023 | 1700649797 | H100001099054335 | BCBS FL | $1,654 | 10/11/2024 | $91 | $1,563 | $0 | $1,563 |
| DISP-144492 | 9593926 | 1 | 08/03/2022 | 1700537654 | 2022238CD4065 | BCBS FL | $1,570 | 10/11/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-144492 | 9593926 | 1 | 07/14/2022 | 1700530538 | H100000991218328 | BCBS FL | $1,570 | 10/11/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-144492 | 9593926 | 1 | 07/19/2022 | 1700532729 | H100000991986812 | BCBS FL | $1,570 | 10/11/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-144492 | 9593926 | 1 | 07/20/2022 | 1700534378 | H100000993115486 | BCBS FL | $1,570 | 10/11/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-144492 | 9593926 | 1 | 08/02/2022 | 1700534847 | Q100000994224561 | BCBS FL | $1,570 | 10/11/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-982325 | 9593926 | 1 | 10/16/2023 | 1700652113 | Q100001101198360 | BCBS FL | $1,570 | 10/11/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-144492 | 9593926 | 1 | 07/29/2022 | 1700533879 | H100000993115487 | BCBS FL | $1,570 | 10/11/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-982300 | 95941 | 2 | 10/06/2023 | 1700649376 | Q100001098752695 | BCBS FL | $3,309 | 10/11/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1317318 | 95941 | 2 | 01/19/2024 | 1700674150 | Q100001122928670 | BCBS FL | $3,309 | 10/11/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1317318 | 95941 | 2 | 01/26/2024 | 1700674120 | Q100001122928683 | BCBS FL | $3,309 | 10/11/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-982300 | 95941 | 2 | 09/27/2023 | 1700649562 | Q100001099054464 | BCBS FL | $3,309 | 10/11/2024 | $254 | $3,054 | $0 | $3,054 |
| DISP-126083 | 95941 | 2 | 04/19/2022 | 1700513454 | C0001R1662519115 | BCBS FL | $3,309 | 10/11/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-982300 | 95941 | 3 | 10/12/2023 | 1700649801 | Q100001099054401 | BCBS FL | $4,963 | 10/11/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-1317318 | 95941 | 3 | 01/31/2024 | 1700674198 | Q100001123644707 | BCBS FL | $4,963 | 10/11/2024 | $540 | $4,423 | $0 | $4,423 |
| DISP-982835 | 95941 | 3 | 08/09/2023 | 1700634000 | H100001098752568 | BCBS FL | $4,963 | 10/11/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-126083 | 95941 | 3 | 04/21/2022 | 1700515019 | C0001R1664771255 | BCBS FL | $4,963 | 10/11/2024 | $315 | $4,648 | $0 | $4,648 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-698379 | 95941 | 4 | 07/21/2023 | 2400095979 | H100001077314864 | BCBS FL | $6,617 | 10/11/2024 | $456 | $6,161 | $0 | $6,161 |
| DISP-126083 | 95941 | 4 | 03/30/2022 | 1700503669 | C0001R1646874391 | BCBS FL | $6,617 | 10/11/2024 | $420 | $6,197 | $0 | $6,197 |
| DISP-982300 | 95941 | 5 | 10/17/2023 | 1700649473 | H100001099054387 | BCBS FL | $8,272 | 10/11/2024 | $1,004 | $7,267 | $0 | $7,267 |
| DISP-126083 | 95941 | 6 | 04/18/2022 | 1700509550 | C0001R1657582474 | BCBS FL | $9,926 | 10/11/2024 | $925 | $9,001 | $0 | $9,001 |
| DISP-1784259 | 9593826 | 1 | 05/06/2024 | 1700700996 | M0001R1957290943 | BCBS FL | $1,158 | 10/14/2024 | $84 | $1,074 | $0 | $1,074 |
| DISP-1784274 | 9593826 | 1 | 05/20/2024 | 1700704615 | H100001151271343 | BCBS FL | $1,158 | 10/14/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-685237 | 9593826 | 1 | 05/09/2023 | 1700611053 | Q100001063072831 | BCBS FL | $1,158 | 10/14/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-424516 | 9593926 | 1 | 01/10/2023 | 1700584932 | H100001036941436 | BCBS FL | $1,570 | 10/14/2024 | $267 | $1,303 | $0 | $1,303 |
| DISP-424516 | 9593926 | 1 | 01/18/2023 | 1700582361 | C0001R1769356646 | BCBS FL | $1,570 | 10/14/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-424516 | 9593926 | 1 | 01/19/2023 | 1700583141 | H100001041044207 | BCBS FL | $1,570 | 10/14/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-424516 | 9593926 | 1 | 01/19/2023 | 1700578502 | H100001033181470 | BCBS FL | $1,570 | 10/14/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-424516 | 9593926 | 1 | 12/20/2022 | 1700574644 | H100001040665049 | BCBS FL | $1,570 | 10/14/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-424516 | 9593926 | 1 | 12/22/2022 | 1700575393 | H100001041641147 | BCBS FL | $1,570 | 10/14/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-424516 | 9593926 | 1 | 12/13/2022 | 1700573257 | H100001029911947 | BCBS FL | $1,570 | 10/14/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-424516 | 9593926 | 1 | 12/09/2022 | 1700569368 | C0001R1772043846 | BCBS FL | $1,570 | 10/14/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-424516 | 9593926 | 1 | 12/07/2022 | 1700569527 | H100001041044169 | BCBS FL | $1,570 | 10/14/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-424516 | 9593926 | 1 | 12/09/2022 | 1700571753 | C0001R1772043913 | BCBS FL | $1,570 | 10/14/2024 | $190 | $1,380 | $0 | $1,380 |
| DISP-424516 | 9593926 | 1 | 01/19/2023 | 1700581652 | H100001034322885 | BCBS FL | $1,570 | 10/14/2024 | $167 | $1,402 | $0 | $1,402 |
| DISP-424516 | 9593926 | 1 | 01/09/2023 | 1700579541 | C0001R1767623936 | BCBS FL | $1,570 | 10/14/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-684503 | 9593926 | 1 | 05/19/2023 | 1700614379 | Q100001065412129 | BCBS FL | $1,570 | 10/14/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-424516 | 9593926 | 1 | 12/27/2022 | 1700575967 | H100001041641158 | BCBS FL | $1,570 | 10/14/2024 | $121 | $1,448 | $0 | $1,448 |
| DISP-686402 | 95941 | 1 | 05/23/2023 | 1700615635 | H100001066333575 | BCBS FL | $1,654 | 10/14/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-424516 | 9593926 | 1 | 01/18/2023 | 1700581560 | H100001034322874 | BCBS FL | $1,570 | 10/14/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-424516 | 9593926 | 1 | 12/09/2022 | 1700573793 | C0001R1774805664 | BCBS FL | $1,570 | 10/14/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-424516 | 9593926 | 1 | 12/28/2022 | 1700576174 | H100001038599217 | BCBS FL | $1,570 | 10/14/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-937255 | 95941 | 1 | 09/13/2023 | 1700640443 | M0001R1868617288 | BCBS FL | $1,654 | 10/14/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-686221 | 95941 | 1 | 06/05/2023 | 1700616027 | Q100001067024238 | BCBS FL | $1,654 | 10/14/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-937255 | 95941 | 1 | 09/08/2023 | 1700645215 | Q100001094823415 | BCBS FL | $1,654 | 10/14/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-144671 | 95941 | 1 | 04/11/2022 | 1700512286 | F100000991218261 | BCBS FL | $1,654 | 10/14/2024 | $177 | $1,477 | $0 | $1,477 |
| DISP-424516 | 9593926 | 1 | 12/06/2022 | 1700570700 | H100001040380843 | BCBS FL | $1,570 | 10/14/2024 | $82 | $1,488 | $0 | $1,488 |
| DISP-424516 | 9593926 | 1 | 01/06/2023 | 1700578037 | H100001040380855 | BCBS FL | $1,570 | 10/14/2024 | $68 | $1,502 | $0 | $1,502 |
| DISP-937255 | 95941 | 1 | 09/01/2023 | 1700640030 | H100001089687719 | BCBS FL | $1,654 | 10/14/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-424516 | 9593926 | 1 | 12/14/2022 | 1700573360 | H100001039959387 | BCBS FL | $1,570 | 10/14/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1373563 | 95941 | 2 | 05/27/2023 | 1700620790 | H100001125901384 | BCBS FL | $3,309 | 10/14/2024 | $1,000 | $2,309 | $0 | $2,309 |
| DISP-937255 | 95941 | 2 | 10/04/2023 | 1700645330 | Q100001094823322 | BCBS FL | $3,309 | 10/14/2024 | $254 | $3,054 | $0 | $3,054 |
| DISP-937255 | 95941 | 2 | 09/06/2023 | 1700642681 | H100001092207693 | BCBS FL | $3,309 | 10/14/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-937255 | 95941 | 2 | 09/26/2023 | 1700643776 | H100001093186978 | BCBS FL | $3,309 | 10/14/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-937255 | 95941 | 2 | 09/26/2023 | 1700642682 | H100001094823282 | BCBS FL | $3,309 | 10/14/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-144542 | 95941 | 2 | 05/06/2022 | 2400068757 | H100000992331816 | BCBS FL | $3,309 | 10/14/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-937255 | 95941 | 3 | 08/24/2023 | 1700634422 | C0001R1855447634 | BCBS FL | $4,963 | 10/14/2024 | $603 | $4,360 | $0 | $4,360 |
| DISP-937255 | 95941 | 3 | 09/06/2023 | 1700645005 | Q100001094211854 | BCBS FL | $4,963 | 10/14/2024 | $560 | $4,403 | $0 | $4,403 |
| DISP-937255 | 95941 | 3 | 09/06/2023 | 1700640704 | H100001090231528 | BCBS FL | $4,963 | 10/14/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-144542 | 95941 | 3 | 06/09/2022 | 2400066133 | H100000983265063 | BCBS FL | $4,963 | 10/14/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-937255 | 95941 | 4 | 09/12/2023 | 1700641363 | Q100001094823428 | BCBS FL | $6,617 | 10/14/2024 | $746 | $5,871 | $0 | $5,871 |
| DISP-937255 | 95941 | 4 | 08/24/2023 | 1700634431 | C0001R1869125232 | BCBS FL | $6,617 | 10/14/2024 | $191 | $6,426 | $0 | $6,426 |
| DISP-144671 | 95941 | 5 | 03/18/2022 | 1700506064 | F100000990680947 | BCBS FL | $8,272 | 10/14/2024 | $529 | $7,742 | $0 | $7,742 |
| DISP-937255 | 95941 | 5 | 09/20/2023 | 1700642134 | M0001R1864018536 | BCBS FL | $8,272 | 10/14/2024 | $318 | $7,954 | $0 | $7,954 |
| DISP-1784249 | 9593826 | 1 | 06/11/2024 | 1700707013 | H100001153698812 | BCBS FL | $1,158 | 10/15/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1785638 | 9593826 | 1 | 06/18/2024 | 1700709950 | Q100001156706562 | BCBS FL | $1,158 | 10/15/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-697860 | 9593826 | 1 | 10/28/2022 | 1700558119 | M0001R1750689880 | BCBS FL | $1,158 | 10/15/2024 | $44 | $1,113 | $0 | $1,113 |
| DISP-1784310 | 9593826 | 1 | 06/18/2024 | 1700709922 | H100001156388732 | BCBS FL | $1,158 | 10/15/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1785709 | 9593826 | 1 | 06/23/2024 | 1700710293 | H100001157531635 | BCBS FL | $1,158 | 10/15/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784214 | 9593926 | 1 | 06/05/2024 | 1700709302 | H100001156017793 | BCBS FL | $1,570 | 10/15/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1290372 | 9593926 | 1 | 01/09/2024 | 1700671864 | C0001R1911558759 | BCBS FL | $1,570 | 10/15/2024 | $193 | $1,376 | $0 | $1,376 |
| DISP-1784299 | 9593926 | 1 | 06/10/2024 | 1700709546 | Q100001156017857 | BCBS FL | $1,570 | 10/15/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1290905 | 95941 | 1 | 12/06/2023 | 1700668988 | Q100001118714058 | BCBS FL | $1,654 | 10/15/2024 | $212 | $1,442 | $0 | $1,442 |
| DISP-982984 | 95941 | 1 | 10/04/2023 | 1700648963 | Q100001098322985 | BCBS FL | $1,654 | 10/15/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-1290372 | 9593926 | 1 | 01/05/2024 | 1700672258 | C0001R1911558612 | BCBS FL | $1,570 | 10/15/2024 | $107 | $1,462 | $0 | $1,462 |
| DISP-1290372 | 9593926 | 1 | 01/30/2024 | 1700674218 | C0001R1915463907 | BCBS FL | $1,570 | 10/15/2024 | $106 | $1,464 | $0 | $1,464 |
| DISP-982984 | 95941 | 1 | 10/17/2023 | 1700649216 | Q100001099054356 | BCBS FL | $1,654 | 10/15/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-982984 | 95941 | 1 | 10/17/2023 | 1700649039 | Q100001098752668 | BCBS FL | $1,654 | 10/15/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-982984 | 95941 | 1 | 10/06/2023 | 1700649306 | Q100001098752594 | BCBS FL | $1,654 | 10/15/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-982984 | 95941 | 1 | 10/03/2023 | 1700648939 | Q100001098323063 | BCBS FL | $1,654 | 10/15/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-982984 | 95941 | 1 | 10/05/2023 | 1700648964 | Q100001098323060 | BCBS FL | $1,654 | 10/15/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-982984 | 95941 | 1 | 10/04/2023 | 1700649008 | Q100001098323050 | BCBS FL | $1,654 | 10/15/2024 | $127 | $1,527 | $0 | $1,527 |
| DISP-982984 | 95941 | 1 | 10/03/2023 | 1700649162 | H100001098323039 | BCBS FL | $1,654 | 10/15/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-982984 | 95941 | 2 | 10/10/2023 | 1700649029 | Q100001098323055 | BCBS FL | $3,309 | 10/15/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1290905 | 95941 | 2 | 12/12/2023 | 1700670723 | Q100001119804200 | BCBS FL | $3,309 | 10/15/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-982984 | 95941 | 2 | 10/04/2023 | 1700649304 | Q100001098752696 | BCBS FL | $3,309 | 10/15/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1290905 | 95941 | 2 | 12/14/2023 | 1700670577 | Q100001119804244 | BCBS FL | $3,309 | 10/15/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-1784290 | 95941 | 2 | 06/19/2024 | 1700711222 | Q100001157887407 | BCBS FL | $3,309 | 10/15/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-80316 | 95941 | 2 | 01/07/2022 | 2400054492 | Q100000982252662 | BCBS FL | $3,309 | 10/15/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-982984 | 95941 | 2 | 10/04/2023 | 1700649160 | Q100001098752611 | BCBS FL | $3,309 | 10/15/2024 | $254 | $3,054 | $0 | $3,054 |
| DISP-982984 | 95941 | 2 | 10/04/2023 | 1700649177 | H100001098752588 | BCBS FL | $3,309 | 10/15/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-982984 | 95941 | 2 | 10/09/2023 | 1700649014 | H100001098322993 | BCBS FL | $3,309 | 10/15/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-1290905 | 95941 | 3 | 12/14/2023 | 1700668816 | H100001118714023 | BCBS FL | $4,963 | 10/15/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-1290905 | 95941 | 3 | 12/13/2023 | 1700669126 | H100001118714078 | BCBS FL | $4,963 | 10/15/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-1290905 | 95941 | 3 | 12/11/2023 | 1700670314 | H100001119430422 | BCBS FL | $4,963 | 10/15/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-982984 | 95941 | 3 | 10/02/2023 | 1700649263 | H100001098752643 | BCBS FL | $4,963 | 10/15/2024 | $342 | $4,621 | $0 | $4,621 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-982984 | 95941 | 5 | 10/02/2023 | 1700648972 | Q100001098323073 | BCBS FL | $8,272 | 10/15/2024 | $636 | $7,636 | $0 | $7,636 |
| DISP-982984 | 95941 | 6 | 10/17/2023 | 1700649036 | Q100001098752673 | BCBS FL | $9,926 | 10/15/2024 | $1,120 | $8,806 | $0 | $8,806 |
| DISP-1785008 | 95941 | 10 | 06/20/2023 | 1700623234 | M0001R1836087256 | BCBS FL | $16,543 | 10/15/2024 | $2,009 | $14,535 | $0 | $14,535 |
| DISP-278432 | 9593826 | 1 | 11/04/2022 | 2400077752 | Q100001017905655 | BCBS FL | $136 | 10/16/2024 | $52 | $84 | $0 | $84 |
| DISP-278432 | 9593826 | 1 | 11/08/2022 | 2400077786 | Q100001017905584 | BCBS FL | $136 | 10/16/2024 | $52 | $84 | $0 | $84 |
| DISP-144334 | 9593826 | 1 | 06/10/2022 | 1700523978 | H100000987520105 | BCBS FL | $1,158 | 10/16/2024 | $78 | $1,079 | $0 | $1,079 |
| DISP-144334 | 9593826 | 1 | 06/03/2022 | 1700524858 | H100000983985249 | BCBS FL | $1,158 | 10/16/2024 | $72 | $1,085 | $0 | $1,085 |
| DISP-144334 | 9593826 | 1 | 06/21/2022 | 1700525369 | H100000984915890 | BCBS FL | $1,158 | 10/16/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-144334 | 9593826 | 1 | 06/06/2022 | 1700530334 | H100000989522860 | BCBS FL | $1,158 | 10/16/2024 | $48 | $1,109 | $0 | $1,109 |
| DISP-144334 | 9593826 | 1 | 06/08/2022 | 1700524520 | H100000983492329 | BCBS FL | $1,158 | 10/16/2024 | $44 | $1,113 | $0 | $1,113 |
| DISP-144334 | 9593826 | 1 | 06/22/2022 | 1700528615 | H100000988662923 | BCBS FL | $1,158 | 10/16/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-144334 | 9593826 | 1 | 06/16/2022 | 1700526203 | H100000986171698 | BCBS FL | $1,158 | 10/16/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-144334 | 9593826 | 1 | 05/24/2022 | 1700520812 | H100000987520762 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 06/15/2022 | 1700523483 | Q100000994548927 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 06/09/2022 | 1700524243 | H100000995925606 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 06/09/2022 | 1700525609 | H100000984643021 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 06/15/2022 | 1700526757 | H100000986169150 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 06/16/2022 | 1700527443 | H100000987165760 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 05/23/2022 | 1700520741 | H100000987520208 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 05/23/2022 | 1700520789 | H100000987518659 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 06/10/2022 | 1700526153 | H0001R1684213182 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 06/21/2022 | 1700528138 | H100000987165875 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 06/29/2022 | 1700528983 | H100000988663165 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 06/10/2022 | 1700526162 | H100000985911612 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 06/13/2022 | 1700526509 | H100000985589309 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 06/27/2022 | 1700529156 | H100000989158740 | BCBS FL | $1,158 | 10/16/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-144334 | 9593826 | 1 | 05/24/2022 | 1700520816 | H100000986170554 | BCBS FL | $1,158 | 10/16/2024 | $28 | $1,129 | $0 | $1,129 |
| DISP-144334 | 9593826 | 1 | 06/27/2022 | 1700529161 | H100000989161127 | BCBS FL | $1,158 | 10/16/2024 | $28 | $1,129 | $0 | $1,129 |
| DISP-144334 | 9593826 | 1 | 06/15/2022 | 1700526683 | H100000985911533 | BCBS FL | $1,158 | 10/16/2024 | $28 | $1,129 | $0 | $1,129 |
| DISP-144334 | 9593826 | 1 | 05/18/2022 | 1700519090 | H100000989525875 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $73 | $1,084 |
| DISP-144334 | 9593826 | 1 | 05/17/2022 | 1700517684 | H100000993115572 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $58 | $1,100 |
| DISP-144334 | 9593826 | 1 | 05/17/2022 | 1700519787 | H100000988662899 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 05/31/2022 | 1700520953 | H100000980514588 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 05/25/2022 | 1700520956 | H100000989522839 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 05/22/2022 | 1700522721 | H100000992813556 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 05/24/2022 | 1700520048 | H100000989524422 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 05/25/2022 | 1700520923 | H100000981527317 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 05/31/2022 | 1700521735 | H100000991215305 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 06/08/2022 | 1700522194 | H100000987520161 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 05/23/2022 | 1700523563 | H100000987518782 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 06/02/2022 | 1700524600 | H100000983987707 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 06/20/2022 | 1700526463 | H100000986487639 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 06/20/2022 | 1700526957 | H100000986171024 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 06/17/2022 | 1700527785 | H100000986487718 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 06/19/2022 | 1700527796 | H100000986487677 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 06/23/2022 | 1700526228 | H100000995275683 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-144334 | 9593826 | 1 | 06/24/2022 | 1700526479 | C0001R1685162335 | BCBS FL | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-775215 | G0453 | 3 | 12/08/2022 | 1700568774 | H100001082753165 | BCBS FL | $1,220 | 10/16/2024 | $0 | $1,220 | $0 | $1,220 |
| DISP-144655 | 9593926 | 1 | 03/31/2022 | 2400060043 | C0001R1678897427 | BCBS FL | $1,570 | 10/16/2024 | $172 | $1,398 | $0 | $1,398 |
| DISP-144655 | 9593926 | 1 | 03/01/2022 | 2400057930 | M0001R1696404962 | BCBS FL | $1,570 | 10/16/2024 | $135 | $1,434 | $0 | $1,434 |
| DISP-1784056 | 9593926 | 1 | 06/04/2024 | 1700707648 | Q100001154661626 | BCBS FL | $1,570 | 10/16/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1240727 | 9593926 | 1 | 06/21/2023 | 1700622344 | C0002R1880195723 | BCBS FL | $1,570 | 10/16/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-144655 | 9593926 | 1 | 04/06/2022 | 2400062451 | H100000973491420 | BCBS FL | $1,570 | 10/16/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-144655 | 9593926 | 1 | 04/06/2022 | 2400063718 | C0001R1673596949 | BCBS FL | $1,570 | 10/16/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-424141 | 95941 | 2 | 03/24/2022 | 1700502986 | H100001036287546 | BCBS FL | $3,309 | 10/16/2024 | $128 | $3,180 | $0 | $3,180 |
| DISP-424141 | 95941 | 3 | 02/14/2022 | 1700495947 | H100001038599206 | BCBS FL | $4,963 | 10/16/2024 | $318 | $4,645 | $0 | $4,645 |
| DISP-1784027 | 9593826 | 1 | 05/03/2024 | 2400116032 | H100001146306593 | BCBS FL | $44 | 10/17/2024 | $0 | $44 | $0 | $44 |
| DISP-1783834 | 95941 | 2 | 05/03/2024 | 2400116032 | H100001146306593 | BCBS FL | $240 | 10/17/2024 | $0 | $240 | $0 | $240 |
| DISP-684818 | 9593826 | 1 | 05/16/2023 | 1700613049 | H100001064655267 | BCBS FL | $1,158 | 10/17/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1785764 | 9593826 | 1 | 06/17/2024 | 2400118868 | Q100001156868249 | BCBS FL | $1,158 | 10/17/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785764 | 9593826 | 1 | 06/17/2024 | 2400118876 | Q100001156868246 | BCBS FL | $1,158 | 10/17/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1783966 | 9593826 | 1 | 05/21/2024 | 2400116976 | H100001153115601 | BCBS FL | $1,158 | 10/17/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1783759 | 9593826 | 1 | 05/07/2024 | 2400117177 | H100001153120234 | BCBS FL | $1,158 | 10/17/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-1148628 | 9593926 | 1 | 12/01/2023 | 2400105190 | Q100001108595388 | BCBS FL | $1,570 | 10/17/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1148628 | 9593926 | 1 | 12/14/2023 | 2400105926 | Q100001111339384 | BCBS FL | $1,570 | 10/17/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-684996 | 9593926 | 1 | 04/20/2023 | 1700606490 | Q100001058233974 | BCBS FL | $1,570 | 10/17/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-685252 | 9593926 | 1 | 05/02/2023 | 1700610678 | Q100001070157788 | BCBS FL | $1,570 | 10/17/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1148628 | 9593926 | 1 | 12/01/2023 | 2400105304 | M0001R1891139406 | BCBS FL | $1,570 | 10/17/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1148628 | 9593926 | 1 | 12/14/2023 | 2400105931 | Q100001111339367 | BCBS FL | $1,570 | 10/17/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-686411 | 9593926 | 1 | 05/15/2023 | 1700614469 | Q100001065412140 | BCBS FL | $1,570 | 10/17/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1148628 | 9593926 | 1 | 12/11/2023 | 2400105240 | H100001108595330 | BCBS FL | $1,570 | 10/17/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1148628 | 9593926 | 1 | 12/13/2023 | 2400105465 | H100001109443784 | BCBS FL | $1,570 | 10/17/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1148628 | 9593926 | 1 | 12/11/2023 | 2400105655 | H100001109592174 | BCBS FL | $1,570 | 10/17/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-278503 | 9593926 | 1 | 10/13/2022 | 2400075339 | H100001014879230 | BCBS FL | $1,570 | 10/17/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-278503 | 9593926 | 1 | 10/21/2022 | 2400076616 | H100001014879227 | BCBS FL | $1,570 | 10/17/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-278503 | 9593926 | 1 | 10/24/2022 | 2400077173 | H100001017905626 | BCBS FL | $1,570 | 10/17/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-278503 | 9593926 | 1 | 11/01/2022 | 2400077652 | H100001017905600 | BCBS FL | $1,570 | 10/17/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-278503 | 9593926 | 1 | 10/13/2022 | 2400075253 | C0001R1734309347 | BCBS FL | $1,570 | 10/17/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-278503 | 9593926 | 1 | 11/04/2022 | 2400077704 | H100001017905629 | BCBS FL | $1,570 | 10/17/2024 | $102 | $1,468 | $0 | $1,468 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1786308 | 95941 | 1 | 06/17/2024 | 2400118876 | Q100001156868246 | BCBS FL | $1,654 | 10/17/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-278503 | 9593926 | 1 | 10/07/2022 | 2400076991 | H100001017905667 | BCBS FL | $1,570 | 10/17/2024 | $92 | $1,478 | $0 | $1,478 |
| DISP-278503 | 9593926 | 1 | 11/03/2022 | 2400076780 | H100001017905531 | BCBS FL | $1,570 | 10/17/2024 | $82 | $1,488 | $0 | $1,488 |
| DISP-1148628 | 9593926 | 1 | 12/05/2023 | 2400105389 | Q100001108845657 | BCBS FL | $1,570 | 10/17/2024 | $32 | $1,538 | $0 | $1,538 |
| DISP-424397 | 95941 | 1 | 01/28/2023 | 1700581785 | F100001034969999 | BCBS FL | $1,654 | 10/17/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-424397 | 95941 | 1 | 02/03/2023 | 1700583556 | F100001035980356 | BCBS FL | $1,654 | 10/17/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1786308 | 95941 | 2 | 06/17/2024 | 2400118868 | Q100001156868249 | BCBS FL | $3,309 | 10/17/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-684968 | 95941 | 3 | 05/08/2023 | 1700614215 | H100001064962795 | BCBS FL | $4,963 | 10/17/2024 | $282 | $4,681 | $0 | $4,681 |
| DISP-1783909 | 9593826 | 1 | 06/14/2023 | 1700619325 | M0001R1826900709 | BCBS FL | $1,158 | 10/18/2024 | $148 | $1,010 | $0 | $1,010 |
| DISP-983223 | 9593826 | 1 | 01/06/2023 | 1700574782 | C0001R1876248892 | BCBS FL | $1,158 | 10/18/2024 | $141 | $1,017 | $0 | $1,017 |
| DISP-1784533 | 9593826 | 1 | 06/11/2024 | 1700709871 | H100001156017788 | BCBS FL | $1,158 | 10/18/2024 | $124 | $1,033 | $0 | $1,033 |
| DISP-1784805 | 9593826 | 1 | 06/05/2024 | 1700709302 | H100001156017793 | BCBS FL | $1,158 | 10/18/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1784882 | 9593826 | 1 | 06/19/2024 | 1700710620 | H100001157531733 | BCBS FL | $1,158 | 10/18/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1784653 | 9593826 | 1 | 06/07/2024 | 1700708571 | H100001155369475 | BCBS FL | $1,158 | 10/18/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1784666 | 9593826 | 1 | 03/30/2023 | 1700598699 | M0001R1809890488 | BCBS FL | $1,158 | 10/18/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1784796 | 9593826 | 1 | 11/08/2023 | 1700656529 | M0001R1886817066 | BCBS FL | $1,158 | 10/18/2024 | $79 | $1,079 | $0 | $1,079 |
| DISP-1784089 | 9593826 | 1 | 06/17/2024 | 1700710355 | H100001157226618 | BCBS FL | $1,158 | 10/18/2024 | $61 | $1,097 | $0 | $1,097 |
| DISP-1784096 | 9593826 | 1 | 06/29/2023 | 1700622329 | M0001R1831421249 | BCBS FL | $1,158 | 10/18/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1784430 | 9593826 | 1 | 06/04/2024 | 1700707648 | Q100001154661626 | BCBS FL | $1,158 | 10/18/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1784845 | 9593826 | 1 | 06/04/2024 | 1700707848 | Q100001154289725 | BCBS FL | $1,158 | 10/18/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1784472 | 9593826 | 1 | 06/12/2024 | 1700709874 | Q100001156017830 | BCBS FL | $1,158 | 10/18/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1784531 | 9593826 | 1 | 06/20/2024 | 1700710362 | Q100001157238194 | BCBS FL | $1,158 | 10/18/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1784116 | 9593826 | 1 | 06/19/2024 | 1700711222 | Q100001157887407 | BCBS FL | $1,158 | 10/18/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1784395 | 9593826 | 1 | 06/18/2024 | 1700711331 | Q100001157887339 | BCBS FL | $1,158 | 10/18/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1784932 | 9593826 | 1 | 05/23/2024 | 1700707149 | Q100001153685430 | BCBS FL | $1,158 | 10/18/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1784014 | 9593826 | 1 | 06/17/2024 | 1700710640 | Q100001157531677 | BCBS FL | $1,158 | 10/18/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1783968 | 9593826 | 1 | 06/18/2024 | 1700710864 | Q100001157531671 | BCBS FL | $1,158 | 10/18/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1784470 | 9593826 | 1 | 06/18/2024 | 1700710867 | Q100001157887347 | BCBS FL | $1,158 | 10/18/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1784118 | 9593826 | 1 | 06/21/2024 | 1700710990 | Q100001157542987 | BCBS FL | $1,158 | 10/18/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1858317 | 9593826 | 1 | 06/27/2024 | 2400119966 | H100001159698616 | BCBS FL | $1,158 | 10/18/2024 | $46 | $1,111 | $0 | $1,111 |
| DISP-1784744 | 9593826 | 1 | 05/22/2024 | 1700705439 | H100001152617648 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784058 | 9593826 | 1 | 06/03/2024 | 1700707698 | Q100001154289706 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784644 | 9593826 | 1 | 06/05/2024 | 1700708487 | H100001154964755 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1857881 | 9593826 | 1 | 06/13/2024 | 1700709349 | H100001156017894 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784410 | 9593826 | 1 | 06/13/2024 | 1700709738 | H100001156388629 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784863 | 9593826 | 1 | 05/26/2024 | 1700705400 | H100001152243521 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784520 | 9593826 | 1 | 06/04/2024 | 1700707147 | H100001153685446 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784044 | 9593826 | 1 | 06/05/2024 | 1700708292 | H100001154661541 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784618 | 9593826 | 1 | 06/14/2024 | 1700708484 | H100001154964643 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1858118 | 9593826 | 1 | 06/19/2024 | 1700710606 | H100001157531644 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784552 | 9593826 | 1 | 06/03/2024 | 1700707688 | H100001154661554 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784726 | 9593826 | 1 | 06/10/2024 | 1700708902 | Q100001155395900 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784029 | 9593826 | 1 | 06/06/2024 | 1700708449 | C0001R1966377492 | BCBS FL | $1,158 | 10/18/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784705 | 9593826 | 1 | 04/26/2024 | 1700697703 | H100001151977681 | BCBS FL | $1,158 | 10/18/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1784577 | 9593826 | 1 | 03/04/2024 | 1700684787 | H100001155369465 | BCBS FL | $1,158 | 10/18/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1784535 | 9593826 | 1 | 04/01/2024 | 1700692135 | H100001155369468 | BCBS FL | $1,158 | 10/18/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1783850 | 9593826 | 1 | 06/12/2023 | 1700620164 | M0001R1830233501 | BCBS FL | $1,158 | 10/18/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1784599 | 9593826 | 1 | 07/25/2023 | 1700630366 | M0001R1942408395 | BCBS FL | $1,158 | 10/18/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1784353 | 9593826 | 1 | 06/05/2024 | 1700708460 | H100001154964694 | BCBS FL | $1,158 | 10/18/2024 | $35 | $1,122 | $9 | $1,114 |
| DISP-1784606 | 9593826 | 1 | 05/16/2024 | 1700703071 | N0001R1958438744 | BCBS FL | $1,158 | 10/18/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1784475 | 9593826 | 1 | 06/12/2024 | 1700708258 | Q100001154678044 | BCBS FL | $1,158 | 10/18/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1784866 | 9593826 | 1 | 06/11/2024 | 1700709828 | Q100001156017980 | BCBS FL | $1,158 | 10/18/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1784075 | 9593826 | 1 | 06/09/2023 | 1700620455 | M0001R1827657625 | BCBS FL | $1,158 | 10/18/2024 | $33 | $1,124 | $8 | $1,116 |
| DISP-983223 | 9593826 | 1 | 12/02/2022 | 1700575117 | C0001R1874250313 | BCBS FL | $1,158 | 10/18/2024 | $31 | $1,127 | $0 | $1,127 |
| DISP-1784838 | 9593826 | 1 | 06/03/2024 | 1700707152 | Q100001153685442 | BCBS FL | $1,158 | 10/18/2024 | $25 | $1,133 | $0 | $1,133 |
| DISP-1784926 | 9593826 | 1 | 06/13/2024 | 1700708139 | Q100001154661534 | BCBS FL | $1,158 | 10/18/2024 | $12 | $1,146 | $0 | $1,146 |
| DISP-1784643 | 9593826 | 1 | 01/05/2024 | 1700678077 | H100001155369467 | BCBS FL | $1,158 | 10/18/2024 | $0 | $1,158 | $67 | $1,091 |
| DISP-1784631 | 9593826 | 1 | 02/23/2024 | 1700682391 | H100001156706499 | BCBS FL | $1,158 | 10/18/2024 | $0 | $1,158 | $54 | $1,103 |
| DISP-1784754 | 9593826 | 1 | 06/18/2024 | 1700709999 | Q100001156706559 | BCBS FL | $1,158 | 10/18/2024 | $0 | $1,158 | $50 | $1,108 |
| DISP-1784502 | 9593826 | 1 | 02/26/2024 | 1700681041 | H100001156706585 | BCBS FL | $1,158 | 10/18/2024 | $0 | $1,158 | $41 | $1,116 |
| DISP-1724598 | 9593826 | 1 | 02/28/2022 | 1700499092 | H100001150307740 | BCBS FL | $1,158 | 10/18/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1784790 | 9593926 | 1 | 06/14/2023 | 1700619325 | M0001R1826900709 | BCBS FL | $1,570 | 10/18/2024 | $386 | $1,184 | $0 | $1,184 |
| DISP-1858048 | 9593926 | 1 | 06/24/2024 | 1700712926 | H100001159577509 | BCBS FL | $1,570 | 10/18/2024 | $358 | $1,212 | $0 | $1,212 |
| DISP-1784883 | 9593926 | 1 | 06/17/2024 | 1700710403 | H100001157238254 | BCBS FL | $1,570 | 10/18/2024 | $324 | $1,246 | $0 | $1,246 |
| DISP-1784725 | 9593926 | 1 | 04/11/2024 | 1700692323 | H100001156388586 | BCBS FL | $1,570 | 10/18/2024 | $218 | $1,351 | $0 | $1,351 |
| DISP-1784011 | 9593926 | 1 | 05/20/2024 | 1700704615 | H100001151271343 | BCBS FL | $1,570 | 10/18/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1783920 | 9593926 | 1 | 06/03/2024 | 1700707066 | H100001153685396 | BCBS FL | $1,570 | 10/18/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1857877 | 9593926 | 1 | 06/17/2024 | 1700713597 | H100001160336472 | BCBS FL | $1,570 | 10/18/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1784889 | 9593926 | 1 | 03/30/2023 | 1700598699 | M0001R1809890488 | BCBS FL | $1,570 | 10/18/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-1784512 | 95941 | 1 | 06/11/2024 | 1700709871 | H100001156017788 | BCBS FL | $1,654 | 10/18/2024 | $273 | $1,381 | $0 | $1,381 |
| DISP-1784602 | 95941 | 1 | 08/08/2023 | 1700634515 | M0001R1964166547 | BCBS FL | $1,654 | 10/18/2024 | $265 | $1,390 | $0 | $1,390 |
| DISP-686415 | 9593926 | 1 | 05/31/2023 | 1700615372 | Q100001066333595 | BCBS FL | $1,570 | 10/18/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1784407 | 9593926 | 1 | 06/29/2023 | 1700622329 | M0001R1831421249 | BCBS FL | $1,570 | 10/18/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1784921 | 9593926 | 1 | 06/04/2024 | 1700707848 | Q100001154289725 | BCBS FL | $1,570 | 10/18/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1784127 | 9593926 | 1 | 06/19/2024 | 1700711222 | Q100001157887407 | BCBS FL | $1,570 | 10/18/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1784555 | 9593926 | 1 | 06/20/2024 | 1700711393 | Q100001157887324 | BCBS FL | $1,570 | 10/18/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1858096 | 9593926 | 1 | 06/14/2024 | 1700712264 | Q100001159347737 | BCBS FL | $1,570 | 10/18/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1857858 | 9593926 | 1 | 03/12/2024 | 2400112421 | Q100001159368907 | BCBS FL | $1,570 | 10/18/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1784376 | 95941 | 1 | 05/20/2024 | 1700704615 | H100001151271343 | BCBS FL | $1,654 | 10/18/2024 | $212 | $1,443 | $0 | $1,443 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1784390 | 95941 | 1 | 06/04/2024 | 1700707228 | H100001153930707 | BCBS FL | $1,654 | 10/18/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1857930 | 95941 | 1 | 07/02/2024 | 1700713871 | H100001160986845 | BCBS FL | $1,654 | 10/18/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1784426 | 9593926 | 1 | 05/20/2024 | 1700704446 | H100001151271354 | BCBS FL | $1,570 | 10/18/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1784550 | 9593926 | 1 | 05/28/2024 | 1700705410 | H100001152243580 | BCBS FL | $1,570 | 10/18/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1784372 | 9593926 | 1 | 06/07/2024 | 1700708572 | H100001154964669 | BCBS FL | $1,570 | 10/18/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1784008 | 9593926 | 1 | 06/23/2024 | 1700710293 | H100001157531635 | BCBS FL | $1,570 | 10/18/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1784865 | 9593926 | 1 | 06/19/2024 | 1700711089 | H100001157531670 | BCBS FL | $1,570 | 10/18/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1784922 | 9593926 | 1 | 03/29/2024 | 1700692086 | H100001151977700 | BCBS FL | $1,570 | 10/18/2024 | $111 | $1,459 | $0 | $1,459 |
| DISP-1783994 | 9593926 | 1 | 04/26/2024 | 1700697703 | H100001151977681 | BCBS FL | $1,570 | 10/18/2024 | $111 | $1,459 | $0 | $1,459 |
| DISP-1783970 | 9593926 | 1 | 05/17/2024 | 1700705245 | C0001R1962030626 | BCBS FL | $1,570 | 10/18/2024 | $109 | $1,461 | $0 | $1,461 |
| DISP-1784479 | 95941 | 1 | 06/10/2024 | 1700709546 | Q100001156017857 | BCBS FL | $1,654 | 10/18/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1784369 | 95941 | 1 | 06/20/2024 | 1700711393 | Q100001157887324 | BCBS FL | $1,654 | 10/18/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1784107 | 95941 | 1 | 05/23/2024 | 1700707080 | Q100001153685409 | BCBS FL | $1,654 | 10/18/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1784699 | 95941 | 1 | 06/06/2024 | 1700708586 | Q100001154964695 | BCBS FL | $1,654 | 10/18/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1784780 | 95941 | 1 | 05/21/2024 | 1700704649 | C0001R1961366495 | BCBS FL | $1,654 | 10/18/2024 | $183 | $1,472 | $0 | $1,472 |
| DISP-1783881 | 9593926 | 1 | 05/16/2024 | 1700703071 | N0001R1958438744 | BCBS FL | $1,570 | 10/18/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1784937 | 9593926 | 1 | 06/13/2024 | 1700708139 | Q100001154661534 | BCBS FL | $1,570 | 10/18/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1784371 | 9593926 | 1 | 06/12/2024 | 1700708227 | Q100001154661524 | BCBS FL | $1,570 | 10/18/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1784180 | 9593926 | 1 | 06/12/2024 | 1700708258 | Q100001154678044 | BCBS FL | $1,570 | 10/18/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1784139 | 9593926 | 1 | 05/29/2024 | 1700706720 | Q100001153199757 | BCBS FL | $1,570 | 10/18/2024 | $71 | $1,499 | $0 | $1,499 |
| DISP-1857795 | 95941 | 1 | 02/20/2024 | 1700680839 | M0001R1925734889 | BCBS FL | $1,654 | 10/18/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1784689 | 95941 | 1 | 05/24/2024 | 1700705201 | H100001151977728 | BCBS FL | $1,654 | 10/18/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1784669 | 95941 | 1 | 05/31/2024 | 1700706658 | H100001153199778 | BCBS FL | $1,654 | 10/18/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1858124 | 95941 | 1 | 06/04/2024 | 1700707819 | H100001154289700 | BCBS FL | $1,654 | 10/18/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1784021 | 95941 | 1 | 05/23/2024 | 1700704290 | H100001151271286 | BCBS FL | $1,654 | 10/18/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1784393 | 95941 | 1 | 11/15/2023 | 1700659129 | M0001R1890164058 | BCBS FL | $1,654 | 10/18/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1784654 | 95941 | 1 | 06/10/2024 | 1700708167 | H100001154661490 | BCBS FL | $1,654 | 10/18/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-1784768 | 95941 | 1 | 06/17/2024 | 1700710570 | Q100001157238182 | BCBS FL | $1,654 | 10/18/2024 | $102 | $1,553 | $0 | $1,553 |
| DISP-1784168 | 9593926 | 1 | 01/05/2024 | 1700678077 | H100001155369467 | BCBS FL | $1,570 | 10/18/2024 | $0 | $1,570 | $175 | $1,395 |
| DISP-1784817 | 9593926 | 1 | 06/10/2024 | 1700709142 | H100001155665085 | BCBS FL | $1,570 | 10/18/2024 | $0 | $1,570 | $116 | $1,454 |
| DISP-1784907 | 9593926 | 1 | 02/26/2024 | 1700681041 | H100001156706585 | BCBS FL | $1,570 | 10/18/2024 | $0 | $1,570 | $107 | $1,462 |
| DISP-1724765 | 9593926 | 1 | 02/28/2022 | 1700499092 | H100001150307740 | BCBS FL | $1,570 | 10/18/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1784174 | 9593926 | 1 | 01/18/2024 | 1700672772 | H100001150978434 | BCBS FL | $1,570 | 10/18/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1784676 | 95941 | 1 | 03/29/2024 | 1700692086 | H100001151977700 | BCBS FL | $1,654 | 10/18/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1784406 | 95941 | 1 | 06/18/2024 | 1700709950 | Q100001156706562 | BCBS FL | $1,654 | 10/18/2024 | $0 | $1,654 | $212 | $1,443 |
| DISP-1783549 | 95941 | 1 | 06/03/2024 | 1700707691 | H0001R1965224330 | BCBS FL | $1,654 | 10/18/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1783609 | 95941 | 2 | 03/04/2024 | 1700683131 | H100001157225412 | BCBS FL | $3,309 | 10/18/2024 | $534 | $2,775 | $0 | $2,775 |
| DISP-1784081 | 95941 | 2 | 06/12/2024 | 1700709571 | H100001156017799 | BCBS FL | $3,309 | 10/18/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1784415 | 95941 | 2 | 06/17/2024 | 1700710296 | Q100001157225452 | BCBS FL | $3,309 | 10/18/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1783936 | 95941 | 2 | 06/19/2024 | 1700711074 | Q100001157887395 | BCBS FL | $3,309 | 10/18/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1784425 | 95941 | 2 | 06/14/2024 | 1700709820 | Q100001156017824 | BCBS FL | $3,309 | 10/18/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1784162 | 95941 | 2 | 06/14/2024 | 1700709891 | Q100001156405203 | BCBS FL | $3,309 | 10/18/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1784592 | 95941 | 2 | 05/03/2024 | 1700699215 | M0001R1958066504 | BCBS FL | $3,309 | 10/18/2024 | $272 | $3,037 | $0 | $3,037 |
| DISP-1783973 | 95941 | 2 | 11/20/2023 | 1700661468 | M0001R1893652333 | BCBS FL | $3,309 | 10/18/2024 | $254 | $3,054 | $0 | $3,054 |
| DISP-1784670 | 95941 | 2 | 06/05/2024 | 1700708211 | Q100001154661555 | BCBS FL | $3,309 | 10/18/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1784032 | 95941 | 2 | 06/12/2024 | 1700709833 | H100001156388654 | BCBS FL | $3,309 | 10/18/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1784581 | 95941 | 2 | 06/04/2024 | 1700707147 | H100001153685446 | BCBS FL | $3,309 | 10/18/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1784721 | 95941 | 2 | 05/22/2024 | 1700705981 | H100001152617484 | BCBS FL | $3,309 | 10/18/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1784093 | 95941 | 2 | 06/05/2024 | 1700708460 | H100001154964694 | BCBS FL | $3,309 | 10/18/2024 | $192 | $3,116 | $48 | $3,068 |
| DISP-1784146 | 95941 | 3 | 06/11/2024 | 1700707013 | H100001153698812 | BCBS FL | $4,963 | 10/18/2024 | $635 | $4,328 | $0 | $4,328 |
| DISP-1784024 | 95941 | 3 | 11/08/2023 | 1700656529 | M0001R1886817066 | BCBS FL | $4,963 | 10/18/2024 | $603 | $4,360 | $0 | $4,360 |
| DISP-1784620 | 95941 | 3 | 06/04/2024 | 1700707648 | Q100001154661626 | BCBS FL | $4,963 | 10/18/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1784762 | 95941 | 3 | 06/20/2024 | 1700710362 | Q100001157238194 | BCBS FL | $4,963 | 10/18/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1784587 | 95941 | 3 | 06/17/2024 | 1700710640 | Q100001157531677 | BCBS FL | $4,963 | 10/18/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1783835 | 95941 | 3 | 06/17/2024 | 1700710716 | Q100001157531707 | BCBS FL | $4,963 | 10/18/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1784391 | 95941 | 3 | 06/18/2024 | 1700710864 | Q100001157531671 | BCBS FL | $4,963 | 10/18/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1784667 | 95941 | 3 | 06/18/2024 | 1700710867 | Q100001157887347 | BCBS FL | $4,963 | 10/18/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1784821 | 95941 | 3 | 05/02/2024 | 1700701346 | Q100001154289742 | BCBS FL | $4,963 | 10/18/2024 | $441 | $4,522 | $183 | $4,339 |
| DISP-1784934 | 95941 | 3 | 06/11/2024 | 1700709828 | Q100001156017980 | BCBS FL | $4,963 | 10/18/2024 | $375 | $4,588 | $0 | $4,588 |
| DISP-1783990 | 95941 | 3 | 05/28/2024 | 1700705410 | H100001152243580 | BCBS FL | $4,963 | 10/18/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1784455 | 95941 | 3 | 06/18/2024 | 1700709922 | H100001156388732 | BCBS FL | $4,963 | 10/18/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1784719 | 95941 | 3 | 06/17/2024 | 1700709971 | H100001156706561 | BCBS FL | $4,963 | 10/18/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1783885 | 95941 | 3 | 05/23/2024 | 2400117182 | H100001153115598 | BCBS FL | $4,963 | 10/18/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1784858 | 95941 | 3 | 05/26/2024 | 1700705400 | H100001152243521 | BCBS FL | $4,963 | 10/18/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1783559 | 95941 | 3 | 05/21/2024 | 1700704285 | H100001152939397 | BCBS FL | $4,963 | 10/18/2024 | $166 | $4,797 | $0 | $4,797 |
| DISP-1783633 | 95941 | 3 | 04/26/2024 | 1700697703 | H100001151977681 | BCBS FL | $4,963 | 10/18/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1783996 | 95941 | 3 | 01/05/2024 | 1700678077 | H100001155369467 | BCBS FL | $4,963 | 10/18/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1784814 | 95941 | 4 | 08/23/2023 | 1700637435 | C0001R1971028901 | BCBS FL | $6,617 | 10/18/2024 | $730 | $5,887 | $0 | $5,887 |
| DISP-1783956 | 95941 | 4 | 06/12/2024 | 1700709832 | Q100001156388674 | BCBS FL | $6,617 | 10/18/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1784925 | 95941 | 4 | 06/13/2024 | 1700708139 | Q100001154661534 | BCBS FL | $6,617 | 10/18/2024 | $246 | $6,371 | $0 | $6,371 |
| DISP-1784690 | 95941 | 6 | 05/22/2024 | 1700705439 | H100001152617648 | BCBS FL | $9,926 | 10/18/2024 | $721 | $9,205 | $0 | $9,205 |
| DISP-1404699 | 95941 | 1 | 02/27/2024 | 1700681852 | Q100001130878370 | BCBS FL | $1,654 | 10/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1404699 | 95941 | 1 | 02/23/2024 | 1700681847 | Q100001130878412 | BCBS FL | $1,654 | 10/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1404699 | 95941 | 1 | 02/21/2024 | 1700682302 | Q100001131206870 | BCBS FL | $1,654 | 10/19/2024 | $180 | $1,474 | $0 | $1,474 |
| DISP-1404699 | 95941 | 1 | 02/06/2024 | 1700679525 | H100001129467495 | BCBS FL | $1,654 | 10/19/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1404699 | 95941 | 2 | 02/20/2024 | 1700680449 | Q100001131592186 | BCBS FL | $3,309 | 10/19/2024 | $360 | $2,948 | $0 | $2,948 |
| DISP-1785901 | 9587026 | 1 | 02/19/2024 | 1700680713 | F100001150945023 | BCBS FL | $154 | 10/21/2024 | $36 | $118 | $0 | $118 |
| DISP-1786066 | 9587026 | 1 | 06/10/2024 | 1700706769 | Q100001153199850 | BCBS FL | $154 | 10/21/2024 | $22 | $132 | $0 | $132 |
| DISP-1786066 | 9587026 | 1 | 06/03/2024 | 1700707909 | Q100001154661641 | BCBS FL | $154 | 10/21/2024 | $22 | $132 | $0 | $132 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1785980 | 9587026 | 1 | 05/13/2024 | 1700702594 | F100001149432415 | BCBS FL | $154 | 10/21/2024 | $21 | $134 | $0 | | $134 |
| DISP-437719 | 9587026 | 1 | 01/19/2023 | 1700582542 | H100001035980283 | BCBS FL | $154 | 10/21/2024 | $15 | $139 | $0 | | $139 |
| DISP-437719 | 9587026 | 1 | 02/15/2023 | 1700590436 | H100001042691120 | BCBS FL | $154 | 10/21/2024 | $0 | $154 | $0 | | $154 |
| DISP-1785901 | 9587026 | 2 | 03/14/2024 | 1700685707 | F100001154289777 | BCBS FL | $308 | 10/21/2024 | $72 | $237 | $0 | | $237 |
| DISP-437719 | 9587026 | 2 | 02/28/2023 | 1700591008 | H100001042691328 | BCBS FL | $308 | 10/21/2024 | $68 | $240 | $0 | | $240 |
| DISP-437719 | 9587026 | 2 | 02/02/2023 | 1700586589 | H100001038226623 | BCBS FL | $308 | 10/21/2024 | $68 | $240 | $0 | | $240 |
| DISP-437719 | 9587026 | 2 | 02/23/2023 | 1700588863 | H100001041044153 | BCBS FL | $308 | 10/21/2024 | $68 | $240 | $0 | | $240 |
| DISP-437719 | 9587026 | 2 | 02/22/2023 | 1700588293 | H100001040380892 | BCBS FL | $308 | 10/21/2024 | $68 | $240 | $0 | | $240 |
| DISP-437719 | 9587026 | 2 | 02/06/2023 | 1700586967 | H100001039959379 | BCBS FL | $308 | 10/21/2024 | $68 | $240 | $0 | | $240 |
| DISP-369361 | 9587026 | 2 | 12/19/2022 | 2400080932 | H100001028193079 | BCBS FL | $308 | 10/21/2024 | $63 | $245 | $0 | | $245 |
| DISP-369361 | 9587026 | 2 | 12/22/2022 | 2400081109 | H100001028193135 | BCBS FL | $308 | 10/21/2024 | $63 | $245 | $0 | | $245 |
| DISP-369361 | 9587026 | 2 | 12/28/2022 | 2400082517 | Q100001030954977 | BCBS FL | $308 | 10/21/2024 | $45 | $264 | $0 | | $264 |
| DISP-369361 | 9587026 | 2 | 12/28/2022 | 2400082553 | Q100001030954975 | BCBS FL | $308 | 10/21/2024 | $45 | $264 | $0 | | $264 |
| DISP-369361 | 9587026 | 2 | 12/20/2022 | 2400081813 | Q100001029681178 | BCBS FL | $308 | 10/21/2024 | $45 | $264 | $0 | | $264 |
| DISP-369361 | 9587026 | 2 | 12/14/2022 | 2400082033 | Q100001030458536 | BCBS FL | $308 | 10/21/2024 | $45 | $264 | $0 | | $264 |
| DISP-369361 | 9587026 | 2 | 12/14/2022 | 2400082034 | Q100001030458595 | BCBS FL | $308 | 10/21/2024 | $45 | $264 | $0 | | $264 |
| DISP-369361 | 9587026 | 2 | 12/28/2022 | 2400082518 | Q100001030954964 | BCBS FL | $308 | 10/21/2024 | $45 | $264 | $0 | | $264 |
| DISP-1786066 | 9587026 | 2 | 05/16/2024 | 1700703846 | Q100001151271346 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 05/21/2024 | 1700704465 | Q100001151271407 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 05/31/2024 | 1700705477 | Q100001152243552 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 06/03/2024 | 1700707324 | Q100001153685380 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 06/03/2024 | 1700707685 | Q100001154289727 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 06/03/2024 | 1700707696 | Q100001154661538 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 06/06/2024 | 1700708451 | Q100001154678036 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 06/06/2024 | 1700708482 | Q100001154964735 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 06/05/2024 | 1700708486 | Q100001154964769 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 06/13/2024 | 1700708742 | Q100001154964733 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 06/13/2024 | 1700708461 | Q100001154964759 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 06/10/2024 | 1700708696 | Q100001154964666 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 06/04/2024 | 1700707838 | Q100001154289819 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 06/05/2024 | 1700708592 | Q100001154964671 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 06/10/2024 | 1700708668 | Q100001154964690 | BCBS FL | $308 | 10/21/2024 | $44 | $265 | $0 | | $265 |
| DISP-369361 | 9587026 | 2 | 12/08/2022 | 2400081958 | Q100001030458594 | BCBS FL | $308 | 10/21/2024 | $43 | $265 | $0 | | $265 |
| DISP-1786066 | 9587026 | 2 | 05/28/2024 | 1700707052 | Q100001153685389 | BCBS FL | $308 | 10/21/2024 | $41 | $267 | $0 | | $267 |
| DISP-1785980 | 9587026 | 2 | 05/07/2024 | 1700702274 | F100001149125601 | BCBS FL | $308 | 10/21/2024 | $41 | $267 | $0 | | $267 |
| DISP-1785901 | 9587026 | 2 | 03/19/2024 | 1700688461 | M0001R1933652440 | BCBS FL | $308 | 10/21/2024 | $40 | $269 | $0 | | $269 |
| DISP-1785980 | 9587026 | 2 | 05/09/2024 | 1700701560 | F100001149125481 | BCBS FL | $308 | 10/21/2024 | $40 | $269 | $0 | | $269 |
| DISP-1785980 | 9587026 | 2 | 05/14/2024 | 1700702256 | F100001149125782 | BCBS FL | $308 | 10/21/2024 | $40 | $269 | $0 | | $269 |
| DISP-1785980 | 9587026 | 2 | 05/22/2024 | 1700702584 | F100001149432449 | BCBS FL | $308 | 10/21/2024 | $40 | $269 | $0 | | $269 |
| DISP-1785980 | 9587026 | 2 | 05/08/2024 | 1700701198 | F100001149142908 | BCBS FL | $308 | 10/21/2024 | $40 | $269 | $0 | | $269 |
| DISP-437719 | 9587026 | 2 | 02/24/2023 | 1700592362 | H100001043696990 | BCBS FL | $308 | 10/21/2024 | $39 | $269 | $0 | | $269 |
| DISP-437719 | 9587026 | 2 | 02/01/2023 | 1700583459 | H100001035638180 | BCBS FL | $308 | 10/21/2024 | $39 | $269 | $0 | | $269 |
| DISP-437719 | 9587026 | 2 | 02/28/2023 | 1700591146 | H100001042996846 | BCBS FL | $308 | 10/21/2024 | $39 | $269 | $0 | | $269 |
| DISP-437719 | 9587026 | 2 | 02/27/2023 | 1700591674 | H100001043278489 | BCBS FL | $308 | 10/21/2024 | $39 | $269 | $0 | | $269 |
| DISP-437719 | 9587026 | 2 | 02/21/2023 | 1700591891 | H100001042996838 | BCBS FL | $308 | 10/21/2024 | $39 | $269 | $0 | | $269 |
| DISP-437719 | 9587026 | 2 | 02/27/2023 | 1700591108 | H100001042691121 | BCBS FL | $308 | 10/21/2024 | $39 | $269 | $0 | | $269 |
| DISP-369361 | 9587026 | 2 | 12/27/2022 | 2400082340 | H100001030458554 | BCBS FL | $308 | 10/21/2024 | $38 | $270 | $0 | | $270 |
| DISP-369361 | 9587026 | 2 | 12/20/2022 | 2400081358 | H100001029192750 | BCBS FL | $308 | 10/21/2024 | $36 | $272 | $0 | | $272 |
| DISP-369361 | 9587026 | 2 | 12/21/2022 | 2400082181 | H100001030458564 | BCBS FL | $308 | 10/21/2024 | $36 | $272 | $0 | | $272 |
| DISP-369361 | 9587026 | 2 | 12/21/2022 | 2400081779 | H100001029682929 | BCBS FL | $308 | 10/21/2024 | $36 | $272 | $0 | | $272 |
| DISP-369361 | 9587026 | 2 | 12/26/2022 | 2400081231 | H100001029192784 | BCBS FL | $308 | 10/21/2024 | $36 | $272 | $0 | | $272 |
| DISP-437719 | 9587026 | 2 | 02/20/2023 | 1700588647 | H100001040665066 | BCBS FL | $308 | 10/21/2024 | $35 | $273 | $0 | | $273 |
| DISP-1786066 | 9587026 | 2 | 06/07/2024 | 1700708559 | Q100001154964717 | BCBS FL | $308 | 10/21/2024 | $35 | $273 | $4 | | $269 |
| DISP-1786066 | 9587026 | 2 | 06/03/2024 | 1700707086 | Q100001153685490 | BCBS FL | $308 | 10/21/2024 | $30 | $279 | $0 | | $279 |
| DISP-1786066 | 9587026 | 2 | 06/10/2024 | 1700708094 | Q100001154661547 | BCBS FL | $308 | 10/21/2024 | $30 | $279 | $0 | | $279 |
| DISP-437719 | 9587026 | 2 | 02/27/2023 | 1700589316 | H100001041343603 | BCBS FL | $308 | 10/21/2024 | $27 | $281 | $0 | | $281 |
| DISP-1786066 | 9587026 | 3 | 05/28/2024 | 1700707135 | Q100001153685519 | BCBS FL | $462 | 10/21/2024 | $65 | $397 | $0 | | $397 |
| DISP-437719 | 9587026 | 3 | 02/17/2023 | 1700591242 | H100001042996864 | BCBS FL | $462 | 10/21/2024 | $58 | $404 | $0 | | $404 |
| DISP-437719 | 9587026 | 3 | 02/14/2023 | 1700587589 | H100001039305913 | BCBS FL | $462 | 10/21/2024 | $47 | $416 | $0 | | $416 |
| DISP-1786066 | 9587026 | 3 | 05/30/2024 | 1700706656 | Q100001153199751 | BCBS FL | $462 | 10/21/2024 | $45 | $418 | $0 | | $418 |
| DISP-1785901 | 9587026 | 4 | 03/08/2024 | 1700684615 | F100001154289738 | BCBS FL | $617 | 10/21/2024 | $143 | $473 | $0 | | $473 |
| DISP-1785901 | 9587026 | 4 | 02/08/2024 | 1700677482 | F100001154289684 | BCBS FL | $617 | 10/21/2024 | $143 | $473 | $0 | | $473 |
| DISP-369361 | 9587026 | 4 | 12/16/2022 | 2400082148 | Q100001030458512 | BCBS FL | $617 | 10/21/2024 | $89 | $527 | $0 | | $527 |
| DISP-437719 | 9587026 | 4 | 02/06/2023 | 1700585917 | H100001038226643 | BCBS FL | $617 | 10/21/2024 | $72 | $545 | $0 | | $545 |
| DISP-1786066 | 9587026 | 4 | 06/10/2024 | 1700708698 | Q100001154964714 | BCBS FL | $617 | 10/21/2024 | $70 | $547 | $4 | | $542 |
| DISP-1786066 | 9587026 | 4 | 05/25/2024 | 1700705203 | Q100001151977823 | BCBS FL | $617 | 10/21/2024 | $59 | $557 | $0 | | $557 |
| DISP-437719 | 9587026 | 5 | 02/28/2023 | 1700589226 | H100001041044205 | BCBS FL | $771 | 10/21/2024 | $78 | $693 | $0 | | $693 |
| DISP-1785107 | 9593826 | 1 | 08/08/2023 | 1700634515 | M0001R1964166547 | BCBS FL | $1,158 | 10/21/2024 | $96 | $1,061 | $0 | | $1,061 |
| DISP-1785521 | 9593826 | 1 | 04/11/2024 | 1700692323 | H100001156388586 | BCBS FL | $1,158 | 10/21/2024 | $84 | $1,074 | $0 | | $1,074 |
| DISP-1785802 | 9593826 | 1 | 05/02/2024 | 1700701355 | H100001148328709 | BCBS FL | $1,158 | 10/21/2024 | $83 | $1,074 | $0 | | $1,074 |
| DISP-1785474 | 9593826 | 1 | 06/03/2024 | 1700707066 | H100001153685396 | BCBS FL | $1,158 | 10/21/2024 | $83 | $1,074 | $0 | | $1,074 |
| DISP-1785578 | 9593826 | 1 | 02/14/2024 | 1700678858 | C0001R1961617631 | BCBS FL | $1,158 | 10/21/2024 | $83 | $1,074 | $0 | | $1,074 |
| DISP-1786119 | 9593826 | 1 | 05/30/2024 | 1700706601 | H100001152939495 | BCBS FL | $1,158 | 10/21/2024 | $83 | $1,074 | $0 | | $1,074 |
| DISP-1785920 | 9593826 | 1 | 06/04/2024 | 1700707228 | H100001153930707 | BCBS FL | $1,158 | 10/21/2024 | $83 | $1,074 | $0 | | $1,074 |
| DISP-1785864 | 9593826 | 1 | 06/06/2024 | 1700708488 | H100001154964654 | BCBS FL | $1,158 | 10/21/2024 | $83 | $1,074 | $0 | | $1,074 |
| DISP-1785199 | 9593826 | 1 | 06/11/2024 | 1700710500 | H100001157225445 | BCBS FL | $1,158 | 10/21/2024 | $83 | $1,074 | $0 | | $1,074 |
| DISP-684937 | 9593826 | 1 | 05/05/2023 | 1700609190 | Q100001060747478 | BCBS FL | $1,158 | 10/21/2024 | $79 | $1,079 | $0 | | $1,079 |
| DISP-1786037 | 9593826 | 1 | 06/20/2023 | 1700623234 | M0001R1836087256 | BCBS FL | $1,158 | 10/21/2024 | $79 | $1,079 | $0 | | $1,079 |
| DISP-1785147 | 9593826 | 1 | 06/19/2024 | 1700711089 | H100001157531670 | BCBS FL | $1,158 | 10/21/2024 | $74 | $1,084 | $0 | | $1,084 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1785337 | 9593826 | 1 | 06/13/2024 | 1700709674 | H100001156017853 | BCBS FL | $1,158 | 10/21/2024 | $67 | $1,091 | $17 | $1,074 |
| DISP-1784519 | 9593826 | 1 | 05/20/2024 | 2400116835 | H100001153115784 | BCBS FL | $1,158 | 10/21/2024 | $57 | $1,101 | $0 | $1,101 |
| DISP-1783656 | 9593826 | 1 | 02/18/2022 | 2400057813 | N0001R1634089761 | BCBS FL | $1,158 | 10/21/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-775144 | 9593826 | 1 | 08/10/2023 | 1700632443 | Q100001081114229 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-685022 | 9593826 | 1 | 05/02/2023 | 1700610527 | Q100001062080963 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1785591 | 9593826 | 1 | 05/16/2024 | 1700703846 | Q100001151271346 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 05/21/2024 | 1700704465 | Q100001151271407 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 05/31/2024 | 1700705477 | Q100001152243552 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 06/10/2024 | 1700706769 | Q100001153199850 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 05/28/2024 | 1700707135 | Q100001153685519 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 06/03/2024 | 1700707324 | Q100001153685380 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 06/03/2024 | 1700707685 | Q100001154289727 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 06/03/2024 | 1700707696 | Q100001154661538 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785995 | 9593826 | 1 | 06/14/2024 | 1700709785 | Q100001156017861 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 05/28/2024 | 1700707042 | Q100001153685395 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 05/23/2024 | 1700707175 | Q100001153685448 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785187 | 9593826 | 1 | 06/04/2024 | 1700707463 | Q100001153930735 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 05/30/2024 | 1700707820 | Q100001154289715 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 06/03/2024 | 1700707909 | Q100001154661641 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1786065 | 9593826 | 1 | 06/10/2024 | 1700709546 | Q100001156017857 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785995 | 9593826 | 1 | 06/14/2024 | 1700709667 | Q100001156017844 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785995 | 9593826 | 1 | 06/15/2024 | 1700709845 | Q100001156388660 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785995 | 9593826 | 1 | 06/18/2024 | 1700710661 | Q100001157531702 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785896 | 9593826 | 1 | 06/19/2024 | 1700711074 | Q100001157887395 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785457 | 9593826 | 1 | 06/20/2024 | 1700711393 | Q100001157887324 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785990 | 9593826 | 1 | 04/24/2024 | 2400114819 | M0001R1946848542 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785990 | 9593826 | 1 | 05/21/2024 | 2400116787 | Q100001153115665 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785990 | 9593826 | 1 | 05/23/2024 | 2400117001 | Q100001153115655 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785990 | 9593826 | 1 | 05/21/2024 | 2400117145 | Q100001153115675 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1784806 | 9593826 | 1 | 06/11/2024 | 2400118404 | Q100001154704631 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785990 | 9593826 | 1 | 06/05/2024 | 2400118624 | Q100001155397394 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 05/29/2024 | 1700707056 | Q100001153685550 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 05/29/2024 | 1700707713 | Q100001154964670 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785591 | 9593826 | 1 | 06/04/2024 | 1700707957 | Q100001154289734 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785016 | 9593826 | 1 | 06/14/2024 | 1700709820 | Q100001156017824 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785078 | 9593826 | 1 | 06/17/2024 | 1700710716 | Q100001157531707 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785995 | 9593826 | 1 | 06/14/2024 | 1700710856 | Q100001157531750 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785004 | 9593826 | 1 | 06/14/2024 | 1700711346 | Q100001157887306 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1857635 | 9593826 | 1 | 04/22/2024 | 2400115573 | Q100001160698684 | BCBS FL | $1,158 | 10/21/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785962 | 9593826 | 1 | 05/03/2024 | 1700699215 | M0001R1958066504 | BCBS FL | $1,158 | 10/21/2024 | $46 | $1,112 | $0 | $1,112 |
| DISP-1785098 | 9593826 | 1 | 06/05/2024 | 1700708304 | H100001154661569 | BCBS FL | $1,158 | 10/21/2024 | $45 | $1,112 | $0 | $1,112 |
| DISP-1785017 | 9593826 | 1 | 06/11/2024 | 1700709318 | H100001156017810 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,113 | $0 | $1,113 |
| DISP-1785591 | 9593826 | 1 | 05/28/2024 | 1700707052 | Q100001153685389 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1785600 | 9593826 | 1 | 05/21/2024 | 1700705992 | H100001152617594 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1785021 | 9593826 | 1 | 05/28/2024 | 1700707185 | Q100001153685386 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1785591 | 9593826 | 1 | 06/11/2024 | 1700707275 | Q100001153685412 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1786000 | 9593826 | 1 | 06/11/2024 | 1700709325 | H100001156017790 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1785568 | 9593826 | 1 | 06/12/2024 | 1700709833 | H100001156388654 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1785133 | 9593826 | 1 | 06/06/2024 | 1700709984 | H100001156706548 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784839 | 9593826 | 1 | 05/23/2024 | 2400117182 | H100001153115598 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1785506 | 9593826 | 1 | 05/03/2024 | 2400117852 | H100001153115782 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1785161 | 9593826 | 1 | 05/31/2024 | 1700706658 | H100001153199778 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1786008 | 9593826 | 1 | 06/11/2024 | 1700707911 | H100001154289698 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1785843 | 9593826 | 1 | 06/10/2024 | 1700709032 | H100001156017815 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1785493 | 9593826 | 1 | 06/12/2024 | 1700709832 | Q100001156388674 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1785440 | 9593826 | 1 | 05/21/2024 | 2400116824 | H100001153115806 | BCBS FL | $1,158 | 10/21/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1785607 | 9593826 | 1 | 03/29/2024 | 1700692086 | H100001151977700 | BCBS FL | $1,158 | 10/21/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1785476 | 9593826 | 1 | 05/21/2024 | 1700704649 | C0001R1961366495 | BCBS FL | $1,158 | 10/21/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1785748 | 9593826 | 1 | 06/03/2024 | 1700707691 | H0001R1965224330 | BCBS FL | $1,158 | 10/21/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-697879 | 9593826 | 1 | 01/18/2023 | 1700581023 | H100001067271443 | BCBS FL | $1,158 | 10/21/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1785073 | 9593826 | 1 | 04/05/2023 | 1700603604 | M0001R1802323679 | BCBS FL | $1,158 | 10/21/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1785062 | 9593826 | 1 | 08/08/2023 | 1700633415 | M0001R1846881272 | BCBS FL | $1,158 | 10/21/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1784758 | 9593826 | 1 | 11/17/2023 | 2400105740 | M0001R1895349937 | BCBS FL | $1,158 | 10/21/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1784808 | 9593826 | 1 | 07/24/2023 | 2400095679 | M0001R1839158587 | BCBS FL | $1,158 | 10/21/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-1785304 | 9593826 | 1 | 07/23/2023 | 1700628249 | 22715126528 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,123 | $0 | $1,123 |
| DISP-1785591 | 9593826 | 1 | 05/25/2024 | 1700705203 | Q100001151977823 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1785591 | 9593826 | 1 | 05/30/2024 | 1700706656 | Q100001153199751 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1785591 | 9593826 | 1 | 06/03/2024 | 1700707086 | Q100001153685490 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1785591 | 9593826 | 1 | 06/10/2024 | 1700708094 | Q100001154661547 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1785995 | 9593826 | 1 | 06/10/2024 | 1700709683 | Q100001156388667 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1785216 | 9593826 | 1 | 05/20/2024 | 1700704263 | H100001151977688 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1785591 | 9593826 | 1 | 05/22/2024 | 1700704913 | Q100001153199750 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1785591 | 9593826 | 1 | 05/29/2024 | 1700706727 | Q100001153199727 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1784345 | 9593826 | 1 | 06/05/2024 | 1700708211 | Q100001154661555 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1784958 | 9593826 | 1 | 05/21/2024 | 1700704285 | H100001152939397 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1785718 | 9593826 | 1 | 06/01/2024 | 1700707014 | Q100001153685584 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1785591 | 9593826 | 1 | 06/04/2024 | 1700707201 | Q100001153685493 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1785591 | 9593826 | 1 | 06/03/2024 | 1700707203 | Q100001153685460 | BCBS FL | $1,158 | 10/21/2024 | $34 | $1,124 | $0 | $1,124 |
| DISP-1857604 | 9593826 | 1 | 07/03/2024 | 2400119782 | Q100001159368959 | BCBS FL | $1,158 | 10/21/2024 | $25 | $1,133 | $25 | $1,108 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1785279 | 9593826 | 1 | 05/02/2024 | 1700701346 | Q100001154289742 | BCBS FL | $1,158 | 10/21/2024 | $0 | $1,158 | $57 | $1,101 |
| DISP-1785479 | 9593826 | 1 | 06/10/2024 | 1700709142 | H100001155665085 | BCBS FL | $1,158 | 10/21/2024 | $0 | $1,158 | $44 | $1,114 |
| DISP-1784993 | 9593826 | 1 | 01/19/2024 | 1700672934 | M0001R1952550314 | BCBS FL | $1,158 | 10/21/2024 | $0 | $1,158 | $41 | $1,116 |
| DISP-1785950 | 9593826 | 1 | 05/07/2024 | 1700706065 | C0001R1963055910 | BCBS FL | $1,158 | 10/21/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1785046 | 9593826 | 1 | 04/06/2023 | 1700603320 | M0001R1800810987 | BCBS FL | $1,158 | 10/21/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-1785280 | 9593926 | 1 | 08/08/2023 | 1700634515 | M0001R1964166547 | BCBS FL | $1,570 | 10/21/2024 | $249 | $1,321 | $0 | $1,321 |
| DISP-1785867 | 9593926 | 1 | 06/11/2024 | 1700707013 | H100001153698812 | BCBS FL | $1,570 | 10/21/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1785455 | 9593926 | 1 | 05/24/2024 | 1700707542 | H100001154289778 | BCBS FL | $1,570 | 10/21/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1785973 | 9593926 | 1 | 06/19/2024 | 1700710620 | H100001157531733 | BCBS FL | $1,570 | 10/21/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-1785955 | 9593926 | 1 | 02/14/2024 | 1700678858 | C0001R1961617631 | BCBS FL | $1,570 | 10/21/2024 | $215 | $1,354 | $0 | $1,354 |
| DISP-775261 | 9593926 | 1 | 07/24/2023 | 1700630206 | H100001079373914 | BCBS FL | $1,570 | 10/21/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-1785593 | 9593926 | 1 | 11/08/2023 | 1700656529 | M0001R1886817066 | BCBS FL | $1,570 | 10/21/2024 | $204 | $1,366 | $0 | $1,366 |
| DISP-1785862 | 95941 | 1 | 06/17/2024 | 1700710403 | H100001157238254 | BCBS FL | $1,654 | 10/21/2024 | $273 | $1,381 | $0 | $1,381 |
| DISP-1785114 | 9593926 | 1 | 06/13/2024 | 1700709674 | H100001156017853 | BCBS FL | $1,570 | 10/21/2024 | $172 | $1,398 | $43 | $1,354 |
| DISP-1785799 | 9593926 | 1 | 06/17/2024 | 1700710355 | H100001157226618 | BCBS FL | $1,570 | 10/21/2024 | $159 | $1,411 | $0 | $1,411 |
| DISP-1786163 | 95941 | 1 | 04/16/2024 | 1700693404 | H100001154661485 | BCBS FL | $1,654 | 10/21/2024 | $237 | $1,417 | $0 | $1,417 |
| DISP-1785851 | 9593926 | 1 | 06/06/2024 | 1700708482 | Q100001154964735 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/05/2024 | 1700708486 | Q100001154964769 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/13/2024 | 1700708742 | Q100001154964733 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/06/2024 | 1700708868 | Q100001155369497 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/06/2024 | 1700708941 | Q100001155369477 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/05/2024 | 1700709268 | Q100001156017872 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/11/2024 | 1700709329 | Q100001155665158 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/12/2024 | 1700709586 | Q100001156388625 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/12/2024 | 1700709595 | Q100001156017823 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/12/2024 | 1700709610 | Q100001156017863 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/14/2024 | 1700709785 | Q100001156017861 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785903 | 9593926 | 1 | 06/04/2024 | 1700707463 | Q100001153930735 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/07/2024 | 1700708634 | Q100001154964729 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/06/2024 | 1700708725 | Q100001154964782 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785851 | 9593926 | 1 | 06/15/2024 | 1700709845 | Q100001156388660 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785179 | 9593926 | 1 | 06/12/2024 | 1700709874 | Q100001156017830 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785077 | 9593926 | 1 | 06/17/2024 | 1700710296 | Q100001157225452 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785915 | 9593926 | 1 | 06/20/2024 | 1700710362 | Q100001157238194 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785724 | 9593926 | 1 | 06/19/2024 | 1700711074 | Q100001157887395 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785301 | 9593926 | 1 | 06/18/2024 | 1700711331 | Q100001157887339 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1784645 | 9593926 | 1 | 06/17/2024 | 2400118868 | Q100001156868249 | BCBS FL | $1,570 | 10/21/2024 | $130 | $1,440 | $0 | $1,440 |
| DISP-1785674 | 9593926 | 1 | 02/28/2024 | 2400111532 | Q100001153120422 | BCBS FL | $1,570 | 10/21/2024 | $128 | $1,442 | $0 | $1,442 |
| DISP-1785032 | 95941 | 1 | 06/19/2024 | 1700710620 | H100001157531733 | BCBS FL | $1,654 | 10/21/2024 | $212 | $1,443 | $0 | $1,443 |
| DISP-1785881 | 9593926 | 1 | 06/10/2024 | 1700708167 | H100001154661490 | BCBS FL | $1,570 | 10/21/2024 | $125 | $1,445 | $0 | $1,445 |
| DISP-1785957 | 95941 | 1 | 04/19/2024 | 1700693915 | H100001157225430 | BCBS FL | $1,654 | 10/21/2024 | $206 | $1,448 | $0 | $1,448 |
| DISP-1785606 | 9593926 | 1 | 04/19/2024 | 1700693915 | H100001157225430 | BCBS FL | $1,570 | 10/21/2024 | $120 | $1,450 | $0 | $1,450 |
| DISP-1785229 | 95941 | 1 | 03/30/2023 | 1700598699 | M0001R1809890488 | BCBS FL | $1,654 | 10/21/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-775763 | 95941 | 1 | 08/09/2023 | 1700633655 | H100001082112572 | BCBS FL | $1,654 | 10/21/2024 | $201 | $1,453 | $0 | $1,453 |
| DISP-1785488 | 9593926 | 1 | 05/22/2024 | 1700705439 | H100001152617648 | BCBS FL | $1,570 | 10/21/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1786086 | 9593926 | 1 | 05/21/2024 | 1700705992 | H100001152617594 | BCBS FL | $1,570 | 10/21/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1786021 | 9593926 | 1 | 06/05/2024 | 1700708487 | H100001154964755 | BCBS FL | $1,570 | 10/21/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1784332 | 9593926 | 1 | 06/13/2024 | 1700709738 | H100001156388629 | BCBS FL | $1,570 | 10/21/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1785160 | 9593926 | 1 | 06/18/2024 | 1700709922 | H100001156388732 | BCBS FL | $1,570 | 10/21/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1785333 | 9593926 | 1 | 06/17/2024 | 1700709971 | H100001156706561 | BCBS FL | $1,570 | 10/21/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1785782 | 9593926 | 1 | 06/06/2024 | 1700709984 | H100001156706548 | BCBS FL | $1,570 | 10/21/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1786155 | 9593926 | 1 | 05/22/2024 | 2400116797 | H100001153115789 | BCBS FL | $1,570 | 10/21/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1785851 | 9593926 | 1 | 05/09/2024 | 1700708995 | Q100001155369476 | BCBS FL | $1,570 | 10/21/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1785186 | 9593926 | 1 | 06/10/2024 | 1700709032 | H100001156017815 | BCBS FL | $1,570 | 10/21/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1786181 | 9593926 | 1 | 05/28/2024 | 2400118225 | H100001153975329 | BCBS FL | $1,570 | 10/21/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1785349 | 9593926 | 1 | 06/06/2024 | 1700708449 | C0001R1966377492 | BCBS FL | $1,570 | 10/21/2024 | $115 | $1,455 | $0 | $1,455 |
| DISP-1785003 | 9593926 | 1 | 04/05/2023 | 1700603604 | M0001R1802323679 | BCBS FL | $1,570 | 10/21/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1784388 | 9593926 | 1 | 11/17/2023 | 2400105740 | M0001R1895349937 | BCBS FL | $1,570 | 10/21/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1785044 | 9593926 | 1 | 07/25/2023 | 1700630366 | M0001R1942408395 | BCBS FL | $1,570 | 10/21/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1786048 | 9593926 | 1 | 06/03/2024 | 1700707691 | H0001R1965224330 | BCBS FL | $1,570 | 10/21/2024 | $105 | $1,464 | $0 | $1,464 |
| DISP-1785851 | 9593926 | 1 | 06/10/2024 | 1700708698 | Q100001154964714 | BCBS FL | $1,570 | 10/21/2024 | $104 | $1,466 | $26 | $1,440 |
| DISP-393902 | 95941 | 1 | 01/20/2023 | 1700580834 | Q100001033948672 | BCBS FL | $1,654 | 10/21/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1785796 | 95941 | 1 | 06/29/2023 | 1700622329 | M0001R1831421249 | BCBS FL | $1,654 | 10/21/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-393902 | 95941 | 1 | 01/09/2023 | 1700579797 | Q100001033634828 | BCBS FL | $1,654 | 10/21/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-369414 | 95941 | 1 | 12/19/2022 | 1700571790 | H100001029074233 | BCBS FL | $1,654 | 10/21/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-1786070 | 95941 | 1 | 06/05/2024 | 1700708486 | Q100001154964769 | BCBS FL | $1,654 | 10/21/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1786070 | 95941 | 1 | 06/13/2024 | 1700708461 | Q100001154964759 | BCBS FL | $1,654 | 10/21/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1786070 | 95941 | 1 | 06/10/2024 | 1700708696 | Q100001154964666 | BCBS FL | $1,654 | 10/21/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1785300 | 95941 | 1 | 06/18/2024 | 1700711331 | Q100001157887339 | BCBS FL | $1,654 | 10/21/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1786070 | 95941 | 1 | 06/05/2024 | 1700708592 | Q100001154964671 | BCBS FL | $1,654 | 10/21/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1786070 | 95941 | 1 | 06/10/2024 | 1700708668 | Q100001154964690 | BCBS FL | $1,654 | 10/21/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1785096 | 95941 | 1 | 06/14/2024 | 1700711346 | Q100001157887306 | BCBS FL | $1,654 | 10/21/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1786070 | 95941 | 1 | 06/06/2024 | 1700708473 | Q100001154982308 | BCBS FL | $1,654 | 10/21/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1785883 | 95941 | 1 | 06/20/2024 | 1700710381 | Q100001157226157 | BCBS FL | $1,654 | 10/21/2024 | $183 | $1,471 | $0 | $1,471 |
| DISP-1785055 | 95941 | 1 | 06/19/2023 | 1700620559 | C0001R1966439650 | BCBS FL | $1,654 | 10/21/2024 | $183 | $1,472 | $0 | $1,472 |
| DISP-1785653 | 9593926 | 1 | 05/03/2024 | 2400117155 | H100001153120387 | BCBS FL | $1,570 | 10/21/2024 | $93 | $1,477 | $0 | $1,477 |
| DISP-1785851 | 9593926 | 1 | 06/10/2024 | 1700709683 | Q100001156388667 | BCBS FL | $1,570 | 10/21/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1784254 | 9593926 | 1 | 05/20/2024 | 1700704263 | H100001151977688 | BCBS FL | $1,570 | 10/21/2024 | $89 | $1,481 | $0 | $1,481 |
| DISP-1785851 | 9593926 | 1 | 06/07/2024 | 1700708573 | Q100001154964832 | BCBS FL | $1,570 | 10/21/2024 | $89 | $1,481 | $0 | $1,481 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-369414 | 95941 | 1 | 12/29/2022 | 1700574023 | Q100001030274812 | BCBS FL | $1,654 | 10/21/2024 | $168 | $1,486 | $0 | $1,486 |
| DISP-369414 | 95941 | 1 | 12/21/2022 | 1700572698 | Q100001029911950 | BCBS FL | $1,654 | 10/21/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-369414 | 95941 | 1 | 12/13/2022 | 1700573021 | Q100001029911911 | BCBS FL | $1,654 | 10/21/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-369414 | 95941 | 1 | 12/16/2022 | 1700573662 | Q100001030274786 | BCBS FL | $1,654 | 10/21/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-369414 | 95941 | 1 | 12/19/2022 | 1700574042 | Q100001030282959 | BCBS FL | $1,654 | 10/21/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-393902 | 95941 | 1 | 01/04/2023 | 1700579320 | Q100001033181493 | BCBS FL | $1,654 | 10/21/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-369414 | 95941 | 1 | 12/14/2022 | 1700572699 | Q100001029911945 | BCBS FL | $1,654 | 10/21/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-369414 | 95941 | 1 | 12/13/2022 | 1700573289 | Q100001029911962 | BCBS FL | $1,654 | 10/21/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-369414 | 95941 | 1 | 12/29/2022 | 1700574132 | Q100001030274747 | BCBS FL | $1,654 | 10/21/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-1785641 | 95941 | 1 | 02/18/2022 | 2400057813 | N0001R1634089761 | BCBS FL | $1,654 | 10/21/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-369414 | 95941 | 1 | 12/30/2022 | 1700574234 | Q100001030274751 | BCBS FL | $1,654 | 10/21/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-393902 | 95941 | 1 | 01/16/2023 | 1700579936 | Q100001033948317 | BCBS FL | $1,654 | 10/21/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-329208 | 95941 | 1 | 03/01/2022 | 2400058347 | M0001R1636925086 | BCBS FL | $1,654 | 10/21/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-393902 | 95941 | 1 | 12/30/2022 | 1700574058 | H100001030274795 | BCBS FL | $1,654 | 10/21/2024 | $149 | $1,505 | $0 | $1,505 |
| DISP-1785485 | 95941 | 1 | 06/12/2024 | 1700708227 | Q100001154661524 | BCBS FL | $1,654 | 10/21/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1786070 | 95941 | 1 | 06/12/2024 | 1700708109 | Q100001154661594 | BCBS FL | $1,654 | 10/21/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1290117 | 95941 | 1 | 11/10/2023 | 1700656989 | M0001R1886562306 | BCBS FL | $1,654 | 10/21/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-369414 | 95941 | 1 | 12/17/2022 | 1700572096 | H100001029359632 | BCBS FL | $1,654 | 10/21/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-369414 | 95941 | 1 | 12/27/2022 | 1700572864 | Q100001029911920 | BCBS FL | $1,654 | 10/21/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-369414 | 95941 | 1 | 12/14/2022 | 1700573375 | H100001029911888 | BCBS FL | $1,654 | 10/21/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-369414 | 95941 | 1 | 12/19/2022 | 1700572799 | Q100001029911899 | BCBS FL | $1,654 | 10/21/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-369414 | 95941 | 1 | 12/22/2022 | 1700573271 | H100001030274722 | BCBS FL | $1,654 | 10/21/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-369414 | 95941 | 1 | 12/28/2022 | 1700573969 | Q100001030274750 | BCBS FL | $1,654 | 10/21/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-369414 | 95941 | 1 | 12/30/2022 | 1700574054 | Q100001030274785 | BCBS FL | $1,654 | 10/21/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-1785650 | 95941 | 1 | 05/29/2024 | 1700706720 | Q100001153199757 | BCBS FL | $1,654 | 10/21/2024 | $100 | $1,554 | $0 | $1,554 |
| DISP-369414 | 95941 | 1 | 12/23/2022 | 1700572000 | H100001029359607 | BCBS FL | $1,654 | 10/21/2024 | $94 | $1,561 | $0 | $1,561 |
| DISP-393902 | 95941 | 1 | 12/28/2022 | 1700574001 | H100001030274721 | BCBS FL | $1,654 | 10/21/2024 | $92 | $1,562 | $0 | $1,562 |
| DISP-1785319 | 9593926 | 1 | 02/23/2024 | 1700682391 | H100001156706499 | BCBS FL | $1,570 | 10/21/2024 | $0 | $1,570 | $142 | $1,428 |
| DISP-369414 | 95941 | 1 | 12/30/2022 | 1700574039 | Q100001030274817 | BCBS FL | $1,654 | 10/21/2024 | $41 | $1,613 | $0 | $1,613 |
| DISP-1786276 | 95941 | 1 | 01/19/2024 | 1700672934 | M0001R1952550314 | BCBS FL | $1,654 | 10/21/2024 | $0 | $1,654 | $267 | $1,387 |
| DISP-1785585 | 95941 | 1 | 06/18/2024 | 1700709999 | Q100001156706559 | BCBS FL | $1,654 | 10/21/2024 | $0 | $1,654 | $183 | $1,471 |
| DISP-369414 | 95941 | 1 | 12/30/2022 | 1700574435 | Q100001030541775 | BCBS FL | $1,654 | 10/21/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-393902 | 95941 | 1 | 01/09/2023 | 1700576824 | Q100001032152823 | BCBS FL | $1,654 | 10/21/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1785534 | 95941 | 1 | 05/23/2024 | 1700704852 | H100001152940208 | BCBS FL | $1,654 | 10/21/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-1785780 | 95941 | 2 | 06/03/2024 | 1700707066 | H100001153685396 | BCBS FL | $3,309 | 10/21/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1785286 | 95941 | 2 | 06/05/2024 | 1700709302 | H100001156017793 | BCBS FL | $3,309 | 10/21/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1857517 | 95941 | 2 | 06/17/2024 | 1700713597 | H100001160336472 | BCBS FL | $3,309 | 10/21/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1785168 | 95941 | 2 | 05/30/2024 | 1700706601 | H100001152939495 | BCBS FL | $3,309 | 10/21/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1785827 | 95941 | 2 | 06/13/2024 | 1700708265 | H100001154661566 | BCBS FL | $3,309 | 10/21/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-393902 | 95941 | 2 | 01/10/2023 | 1700575745 | H100001031202257 | BCBS FL | $3,309 | 10/21/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-393902 | 95941 | 2 | 01/13/2023 | 1700576023 | H100001031511419 | BCBS FL | $3,309 | 10/21/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-393902 | 95941 | 2 | 01/17/2023 | 1700578520 | H100001033181464 | BCBS FL | $3,309 | 10/21/2024 | $402 | $2,907 | $0 | $2,907 |
| DISP-1785757 | 95941 | 2 | 06/06/2024 | 1700708446 | H100001154661562 | BCBS FL | $3,309 | 10/21/2024 | $388 | $2,921 | $0 | $2,921 |
| DISP-369414 | 95941 | 2 | 12/16/2022 | 1700573668 | H100001030274757 | BCBS FL | $3,309 | 10/21/2024 | $373 | $2,936 | $0 | $2,936 |
| DISP-369414 | 95941 | 2 | 12/23/2022 | 1700571939 | H100001029359662 | BCBS FL | $3,309 | 10/21/2024 | $373 | $2,936 | $0 | $2,936 |
| DISP-1786070 | 95941 | 2 | 06/06/2024 | 1700708451 | Q100001154678036 | BCBS FL | $3,309 | 10/21/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1786070 | 95941 | 2 | 06/06/2024 | 1700708482 | Q100001154964735 | BCBS FL | $3,309 | 10/21/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-393902 | 95941 | 2 | 01/16/2023 | 1700580452 | H100001033634818 | BCBS FL | $3,309 | 10/21/2024 | $321 | $2,987 | $0 | $2,987 |
| DISP-393902 | 95941 | 2 | 12/21/2022 | 1700573216 | Q100001030888661 | BCBS FL | $3,309 | 10/21/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-369414 | 95941 | 2 | 12/21/2022 | 1700574473 | Q100001030569330 | BCBS FL | $3,309 | 10/21/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-369414 | 95941 | 2 | 12/20/2022 | 1700572775 | Q100001029912075 | BCBS FL | $3,309 | 10/21/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-369414 | 95941 | 2 | 12/19/2022 | 1700574388 | Q100001030282902 | BCBS FL | $3,309 | 10/21/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-1785532 | 95941 | 2 | 07/23/2023 | 1700628249 | 22715126528 | BCBS FL | $3,309 | 10/21/2024 | $254 | $3,054 | $0 | $3,054 |
| DISP-1786070 | 95941 | 2 | 06/07/2024 | 1700708573 | Q100001154964832 | BCBS FL | $3,309 | 10/21/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1785332 | 95941 | 2 | 06/11/2024 | 1700709325 | H100001156017790 | BCBS FL | $3,309 | 10/21/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1785417 | 95941 | 2 | 06/11/2024 | 1700707911 | H100001154289698 | BCBS FL | $3,309 | 10/21/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-393902 | 95941 | 2 | 01/11/2023 | 1700578752 | H100001032873619 | BCBS FL | $3,309 | 10/21/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-393902 | 95941 | 2 | 01/04/2023 | 1700579297 | H100001033181471 | BCBS FL | $3,309 | 10/21/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-369414 | 95941 | 2 | 12/13/2022 | 1700572709 | Q100001029911909 | BCBS FL | $3,309 | 10/21/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-369414 | 95941 | 2 | 12/23/2022 | 1700573180 | H100001030274803 | BCBS FL | $3,309 | 10/21/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-369414 | 95941 | 2 | 12/13/2022 | 1700573059 | Q100001029911946 | BCBS FL | $3,309 | 10/21/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-369414 | 95941 | 2 | 12/28/2022 | 1700574025 | H100001030274730 | BCBS FL | $3,309 | 10/21/2024 | $210 | $3,098 | $0 | $3,098 |
| DISP-369414 | 95941 | 2 | 12/19/2022 | 1700572704 | Q100001029911901 | BCBS FL | $3,309 | 10/21/2024 | $209 | $3,099 | $0 | $3,099 |
| DISP-1785117 | 95941 | 2 | 05/20/2024 | 1700704263 | H100001151977688 | BCBS FL | $3,309 | 10/21/2024 | $166 | $3,142 | $0 | $3,142 |
| DISP-393902 | 95941 | 2 | 01/23/2023 | 1700580045 | Q100001033948298 | BCBS FL | $3,309 | 10/21/2024 | $105 | $3,204 | $0 | $3,204 |
| DISP-1857699 | 95941 | 2 | 07/05/2024 | 1700714479 | Q100001161284871 | BCBS FL | $3,309 | 10/21/2024 | $0 | $3,309 | $366 | $2,942 |
| DISP-1785490 | 95941 | 2 | 04/01/2024 | 1700692135 | H100001155369468 | BCBS FL | $3,309 | 10/21/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1786098 | 95941 | 3 | 05/31/2024 | 1700707031 | H100001153698745 | BCBS FL | $4,963 | 10/21/2024 | $635 | $4,328 | $0 | $4,328 |
| DISP-1785110 | 95941 | 3 | 05/24/2024 | 1700707542 | H100001154289778 | BCBS FL | $4,963 | 10/21/2024 | $635 | $4,328 | $0 | $4,328 |
| DISP-681784 | 95941 | 3 | 04/26/2023 | 1700605832 | Q100001057292120 | BCBS FL | $4,963 | 10/21/2024 | $603 | $4,360 | $0 | $4,360 |
| DISP-1785529 | 95941 | 3 | 05/23/2024 | 1700707196 | Q100001153685425 | BCBS FL | $4,963 | 10/21/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1786070 | 95941 | 3 | 06/07/2024 | 1700708634 | Q100001154964729 | BCBS FL | $4,963 | 10/21/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1857570 | 95941 | 3 | 06/28/2024 | 2400119368 | C0001R1973065858 | BCBS FL | $4,963 | 10/21/2024 | $495 | $4,468 | $55 | $4,414 |
| DISP-775263 | 95941 | 3 | 08/04/2023 | 1700632194 | Q100001082565442 | BCBS FL | $4,963 | 10/21/2024 | $435 | $4,528 | $0 | $4,528 |
| DISP-1858057 | 95941 | 3 | 06/21/2024 | 1700711796 | H100001158689065 | BCBS FL | $4,963 | 10/21/2024 | $431 | $4,532 | $0 | $4,532 |
| DISP-1785829 | 95941 | 3 | 06/17/2024 | 1700710355 | H100001157226618 | BCBS FL | $4,963 | 10/21/2024 | $403 | $4,560 | $0 | $4,560 |
| DISP-1785921 | 95941 | 3 | 06/03/2024 | 1700707698 | Q100001154289706 | BCBS FL | $4,963 | 10/21/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1785317 | 95941 | 3 | 06/13/2024 | 1700709738 | H100001156388629 | BCBS FL | $4,963 | 10/21/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1786005 | 95941 | 3 | 06/05/2024 | 1700708292 | H100001154661541 | BCBS FL | $4,963 | 10/21/2024 | $361 | $4,602 | $0 | $4,602 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1784265 | 95941 | 3 | 06/13/2024 | 2400118406 | H100001154716705 | BCBS FL | $4,963 | 10/21/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1785358 | 95941 | 3 | 08/08/2023 | 1700633415 | M0001R1846881272 | BCBS FL | $4,963 | 10/21/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-1786171 | 95941 | 3 | 11/17/2023 | 2400105740 | M0001R1895349937 | BCBS FL | $4,963 | 10/21/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-369414 | 95941 | 3 | 12/19/2022 | 1700572743 | H100001029911955 | BCBS FL | $4,963 | 10/21/2024 | $318 | $4,645 | $0 | $4,645 |
| DISP-369414 | 95941 | 3 | 12/15/2022 | 1700573672 | H100001030282929 | BCBS FL | $4,963 | 10/21/2024 | $318 | $4,645 | $0 | $4,645 |
| DISP-369414 | 95941 | 3 | 12/27/2022 | 1700572842 | Q100001029912072 | BCBS FL | $4,963 | 10/21/2024 | $308 | $4,655 | $0 | $4,655 |
| DISP-369414 | 95941 | 3 | 12/13/2022 | 1700573321 | Q100001029911908 | BCBS FL | $4,963 | 10/21/2024 | $308 | $4,655 | $0 | $4,655 |
| DISP-393902 | 95941 | 3 | 12/30/2022 | 1700578053 | H100001032563469 | BCBS FL | $4,963 | 10/21/2024 | $212 | $4,751 | $0 | $4,751 |
| DISP-393902 | 95941 | 3 | 12/28/2022 | 1700575691 | H100001033181447 | BCBS FL | $4,963 | 10/21/2024 | $210 | $4,753 | $0 | $4,753 |
| DISP-1784312 | 95941 | 3 | 05/07/2024 | 1700706065 | C0001R1963055910 | BCBS FL | $4,963 | 10/21/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1785209 | 95941 | 3 | 06/05/2024 | 1700708536 | H100001154964659 | BCBS FL | $4,963 | 10/21/2024 | $0 | $4,963 | $0 | $4,963 |
| DISP-1785196 | 95941 | 4 | 05/02/2024 | 1700701355 | H100001148328709 | BCBS FL | $6,617 | 10/21/2024 | $847 | $5,770 | $0 | $5,770 |
| DISP-1786070 | 95941 | 4 | 06/06/2024 | 1700708382 | Q100001154661504 | BCBS FL | $6,617 | 10/21/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1785725 | 95941 | 4 | 06/12/2024 | 1700709874 | Q100001156017830 | BCBS FL | $6,617 | 10/21/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1785879 | 95941 | 4 | 05/06/2024 | 1700700996 | M0001R1957290943 | BCBS FL | $6,617 | 10/21/2024 | $730 | $5,887 | $0 | $5,887 |
| DISP-698013 | 95941 | 4 | 03/22/2023 | 1700599032 | M0001R1793195160 | BCBS FL | $6,617 | 10/21/2024 | $683 | $5,934 | $0 | $5,934 |
| DISP-1786070 | 95941 | 4 | 06/10/2024 | 1700708698 | Q100001154964714 | BCBS FL | $6,617 | 10/21/2024 | $586 | $6,031 | $147 | $5,885 |
| DISP-1786070 | 95941 | 4 | 06/07/2024 | 1700708559 | Q100001154964717 | BCBS FL | $6,617 | 10/21/2024 | $586 | $6,031 | $147 | $5,885 |
| DISP-1785777 | 95941 | 4 | 06/05/2024 | 1700708487 | H100001154964755 | BCBS FL | $6,617 | 10/21/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1857806 | 95941 | 4 | 06/14/2024 | 1700709800 | H100001156017780 | BCBS FL | $6,617 | 10/21/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1785820 | 95941 | 4 | 06/06/2024 | 1700709984 | H100001156706548 | BCBS FL | $6,617 | 10/21/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-1785447 | 95941 | 4 | 06/12/2023 | 1700620164 | M0001R1830233501 | BCBS FL | $6,617 | 10/21/2024 | $456 | $6,161 | $0 | $6,161 |
| DISP-1786359 | 95941 | 4 | 07/24/2023 | 2400095679 | M0001R1839158587 | BCBS FL | $6,617 | 10/21/2024 | $456 | $6,161 | $0 | $6,161 |
| DISP-393902 | 95941 | 4 | 12/19/2022 | 1700571959 | H100001029359611 | BCBS FL | $6,617 | 10/21/2024 | $373 | $6,244 | $0 | $6,244 |
| DISP-1785149 | 95941 | 4 | 06/09/2023 | 1700620455 | M0001R1827657625 | BCBS FL | $6,617 | 10/21/2024 | $365 | $6,252 | $91 | $6,161 |
| DISP-1786019 | 95941 | 4 | 06/06/2024 | 1700708449 | C0001R1966377492 | BCBS FL | $6,617 | 10/21/2024 | $276 | $6,341 | $499 | $5,842 |
| DISP-1784998 | 95941 | 4 | 03/11/2024 | 1700684988 | H100001156706494 | BCBS FL | $6,617 | 10/21/2024 | $0 | $6,617 | $0 | $6,617 |
| DISP-1785507 | 95941 | 5 | 06/04/2024 | 1700707848 | Q100001154289725 | BCBS FL | $8,272 | 10/21/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-1786070 | 95941 | 5 | 06/06/2024 | 1700708437 | Q100001154661480 | BCBS FL | $8,272 | 10/21/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-393902 | 95941 | 5 | 12/26/2022 | 1700575570 | H100001031202270 | BCBS FL | $8,272 | 10/21/2024 | $529 | $7,742 | $0 | $7,742 |
| DISP-393902 | 95941 | 5 | 01/03/2023 | 1700575314 | H100001031202261 | BCBS FL | $8,272 | 10/21/2024 | $321 | $7,950 | $0 | $7,950 |
| DISP-393902 | 95941 | 5 | 12/26/2022 | 1700576263 | C0001R1763096549 | BCBS FL | $8,272 | 10/21/2024 | $308 | $7,963 | $0 | $7,963 |
| DISP-393902 | 95941 | 5 | 12/27/2022 | 1700576292 | H100001031511350 | BCBS FL | $8,272 | 10/21/2024 | $212 | $8,060 | $0 | $8,060 |
| DISP-393902 | 95941 | 5 | 01/10/2023 | 1700577935 | H100001032873638 | BCBS FL | $8,272 | 10/21/2024 | $178 | $8,094 | $0 | $8,094 |
| DISP-1785890 | 95941 | 6 | 06/19/2024 | 1700711089 | H100001157531670 | BCBS FL | $9,926 | 10/21/2024 | $721 | $9,205 | $0 | $9,205 |
| DISP-1785989 | 95941 | 6 | 06/14/2023 | 1700619325 | M0001R1826900709 | BCBS FL | $9,926 | 10/21/2024 | $513 | $9,413 | $0 | $9,413 |
| DISP-393902 | 95941 | 7 | 01/24/2023 | 1700579746 | Q100001033634838 | BCBS FL | $11,580 | 10/21/2024 | $1,306 | $10,274 | $0 | $10,274 |
| DISP-1785422 | 95941 | 7 | 05/23/2024 | 1700707149 | Q100001153685430 | BCBS FL | $11,580 | 10/21/2024 | $1,282 | $10,298 | $0 | $10,298 |
| DISP-775275 | 95941 | 7 | 04/10/2023 | 1700602534 | H100001077749965 | BCBS FL | $11,580 | 10/21/2024 | $891 | $10,690 | $0 | $10,690 |
| DISP-1785519 | 95941 | 8 | 06/06/2024 | 1700708488 | H100001154964654 | BCBS FL | $13,235 | 10/21/2024 | $1,694 | $11,540 | $0 | $11,540 |
| DISP-1785784 | 95941 | 8 | 06/07/2024 | 1700708571 | H100001155369475 | BCBS FL | $13,235 | 10/21/2024 | $1,694 | $11,540 | $0 | $11,540 |
| DISP-1786110 | 95941 | 8 | 04/05/2023 | 1700603604 | M0001R1802323679 | BCBS FL | $13,235 | 10/21/2024 | $912 | $12,322 | $0 | $12,322 |
| DISP-1785225 | 9587026 | 1 | 06/10/2024 | 1700709683 | Q100001156388667 | BCBS FL | $154 | 10/22/2024 | $15 | $139 | $0 | $139 |
| DISP-1785007 | 9587026 | 1 | 04/30/2024 | 1700698581 | F100001151292609 | BCBS FL | $154 | 10/22/2024 | $15 | $139 | $0 | $139 |
| DISP-1785007 | 9587026 | 2 | 05/02/2024 | 1700702550 | F100001149432521 | BCBS FL | $308 | 10/22/2024 | $72 | $237 | $0 | $237 |
| DISP-1785007 | 9587026 | 2 | 03/25/2024 | 1700687723 | F100001154289716 | BCBS FL | $308 | 10/22/2024 | $61 | $247 | $0 | $247 |
| DISP-1785225 | 9587026 | 2 | 06/06/2024 | 1700708868 | Q100001155369497 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785225 | 9587026 | 2 | 06/06/2024 | 1700708941 | Q100001155369477 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785225 | 9587026 | 2 | 06/05/2024 | 1700709268 | Q100001156017872 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785225 | 9587026 | 2 | 06/11/2024 | 1700709329 | Q100001155665158 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785225 | 9587026 | 2 | 06/12/2024 | 1700709586 | Q100001156388625 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785225 | 9587026 | 2 | 06/12/2024 | 1700709595 | Q100001156017823 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785225 | 9587026 | 2 | 06/12/2024 | 1700709610 | Q100001156017863 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785225 | 9587026 | 2 | 06/14/2024 | 1700709785 | Q100001156017861 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785225 | 9587026 | 2 | 06/12/2024 | 1700709603 | Q100001156388668 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785225 | 9587026 | 2 | 06/13/2024 | 1700709650 | Q100001156064399 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785225 | 9587026 | 2 | 06/14/2024 | 1700709667 | Q100001156017844 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785225 | 9587026 | 2 | 06/18/2024 | 1700710661 | Q100001157531702 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785225 | 9587026 | 2 | 06/18/2024 | 1700709068 | Q100001155369487 | BCBS FL | $308 | 10/22/2024 | $44 | $265 | $0 | $265 |
| DISP-1785007 | 9587026 | 2 | 03/25/2024 | 1700700515 | F100001147952506 | BCBS FL | $308 | 10/22/2024 | $41 | $267 | $0 | $267 |
| DISP-1785007 | 9587026 | 2 | 05/02/2024 | 1700700662 | F100001148328706 | BCBS FL | $308 | 10/22/2024 | $41 | $267 | $0 | $267 |
| DISP-1785007 | 9587026 | 2 | 05/01/2024 | 1700699592 | F100001147243070 | BCBS FL | $308 | 10/22/2024 | $40 | $269 | $0 | $269 |
| DISP-1785007 | 9587026 | 2 | 05/03/2024 | 1700701887 | F100001149125628 | BCBS FL | $308 | 10/22/2024 | $40 | $269 | $0 | $269 |
| DISP-1785007 | 9587026 | 2 | 04/03/2024 | 1700692378 | F100001139021596 | BCBS FL | $308 | 10/22/2024 | $40 | $269 | $0 | $269 |
| DISP-1784229 | 9593826 | 1 | 02/19/2024 | 1700680713 | F100001150945023 | BCBS FL | $1,158 | 10/22/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1784229 | 9593826 | 1 | 03/08/2024 | 1700684615 | F100001154289738 | BCBS FL | $1,158 | 10/22/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1784229 | 9593826 | 1 | 03/14/2024 | 1700685707 | F100001154289777 | BCBS FL | $1,158 | 10/22/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1784229 | 9593826 | 1 | 02/21/2024 | 1700682704 | F100001154661488 | BCBS FL | $1,158 | 10/22/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-534765 | 9593826 | 1 | 11/23/2022 | 1700567651 | 2023004CH9249 | BCBS FL | $1,158 | 10/22/2024 | $77 | $1,080 | $0 | $1,080 |
| DISP-534765 | 9593826 | 1 | 12/12/2022 | 1700575608 | C0001R1793826784 | BCBS FL | $1,158 | 10/22/2024 | $77 | $1,080 | $0 | $1,080 |
| DISP-983096 | 9593826 | 1 | 08/31/2022 | 1700548290 | 22012999585 | BCBS FL | $1,158 | 10/22/2024 | $52 | $1,106 | $0 | $1,106 |
| DISP-685086 | 9593826 | 1 | 05/30/2023 | 1700615791 | Q100001066333586 | BCBS FL | $1,158 | 10/22/2024 | $50 | $1,107 | $0 | $1,107 |
| DISP-1785132 | 9593826 | 1 | 05/08/2024 | 1700707735 | Q100001154289837 | BCBS FL | $1,158 | 10/22/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785132 | 9593826 | 1 | 03/28/2024 | 1700689469 | Q100001153675748 | BCBS FL | $1,158 | 10/22/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785132 | 9593826 | 1 | 05/06/2024 | 1700707200 | Q100001154289745 | BCBS FL | $1,158 | 10/22/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785326 | 9593826 | 1 | 06/10/2024 | 2400118573 | Q100001155397355 | BCBS FL | $1,158 | 10/22/2024 | $50 | $1,108 | $0 | $1,108 |
| DISP-1785436 | 9593826 | 1 | 01/02/2024 | 1700669582 | Q100001156388722 | BCBS FL | $1,158 | 10/22/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-481119 | 9593826 | 1 | 02/14/2023 | 1700584857 | H100001044634984 | BCBS FL | $1,158 | 10/22/2024 | $47 | $1,111 | $0 | $1,111 |
| DISP-1784229 | 9593826 | 1 | 03/19/2024 | 1700688461 | M0001R1933652440 | BCBS FL | $1,158 | 10/22/2024 | $45 | $1,112 | $0 | $1,112 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1784801 | 9593826 | 1 | 05/01/2024 | 1700699592 | F100001147243070 | BCBS FL | $1,158 | 10/22/2024 | $45 | $1,112 | $0 | | $1,112 |
| DISP-1784801 | 9593826 | 1 | 05/09/2024 | 1700701560 | F100001149125481 | BCBS FL | $1,158 | 10/22/2024 | $45 | $1,112 | $0 | | $1,112 |
| DISP-1784801 | 9593826 | 1 | 05/03/2024 | 1700701887 | F100001149125628 | BCBS FL | $1,158 | 10/22/2024 | $45 | $1,112 | $0 | | $1,112 |
| DISP-1784801 | 9593826 | 1 | 05/14/2024 | 1700702256 | F100001149125782 | BCBS FL | $1,158 | 10/22/2024 | $45 | $1,112 | $0 | | $1,112 |
| DISP-1784801 | 9593826 | 1 | 05/22/2024 | 1700702584 | F100001149432449 | BCBS FL | $1,158 | 10/22/2024 | $45 | $1,112 | $0 | | $1,112 |
| DISP-1784801 | 9593826 | 1 | 04/24/2024 | 1700699354 | F100001147662275 | BCBS FL | $1,158 | 10/22/2024 | $45 | $1,112 | $0 | | $1,112 |
| DISP-1784801 | 9593826 | 1 | 05/07/2024 | 1700700947 | F100001149432556 | BCBS FL | $1,158 | 10/22/2024 | $45 | $1,112 | $0 | | $1,112 |
| DISP-534765 | 9593826 | 1 | 12/14/2022 | 1700571934 | C0001R1796573495 | BCBS FL | $1,158 | 10/22/2024 | $44 | $1,113 | $0 | | $1,113 |
| DISP-1785326 | 9593826 | 1 | 06/21/2024 | 2400118705 | Q100001156860696 | BCBS FL | $1,158 | 10/22/2024 | $44 | $1,114 | $0 | | $1,114 |
| DISP-1784229 | 9593826 | 1 | 02/19/2024 | 1700679292 | M0001R1925251590 | BCBS FL | $1,158 | 10/22/2024 | $44 | $1,114 | $0 | | $1,114 |
| DISP-1784229 | 9593826 | 1 | 02/12/2024 | 1700679574 | M0001R1926208226 | BCBS FL | $1,158 | 10/22/2024 | $44 | $1,114 | $0 | | $1,114 |
| DISP-1785260 | 9593826 | 1 | 05/20/2024 | 1700704446 | H100001151271354 | BCBS FL | $1,158 | 10/22/2024 | $44 | $1,114 | $0 | | $1,114 |
| DISP-1785326 | 9593826 | 1 | 06/07/2024 | 2400118634 | H100001156077442 | BCBS FL | $1,158 | 10/22/2024 | $44 | $1,114 | $0 | | $1,114 |
| DISP-1785326 | 9593826 | 1 | 06/21/2024 | 2400118700 | Q100001156860659 | BCBS FL | $1,158 | 10/22/2024 | $44 | $1,114 | $0 | | $1,114 |
| DISP-534765 | 9593826 | 1 | 12/13/2022 | 1700572933 | C0001R1793826867 | BCBS FL | $1,158 | 10/22/2024 | $39 | $1,119 | $0 | | $1,119 |
| DISP-534765 | 9593826 | 1 | 12/09/2022 | 1700577011 | M0001R1763591398 | BCBS FL | $1,158 | 10/22/2024 | $39 | $1,119 | $0 | | $1,119 |
| DISP-534765 | 9593826 | 1 | 11/08/2022 | 1700566814 | C0001R1795848824 | BCBS FL | $1,158 | 10/22/2024 | $39 | $1,119 | $0 | | $1,119 |
| DISP-1784229 | 9593826 | 1 | 02/19/2024 | 1700680755 | F100001150956937 | BCBS FL | $1,158 | 10/22/2024 | $38 | $1,120 | $0 | | $1,120 |
| DISP-1784317 | 9593826 | 1 | 05/23/2024 | 1700707824 | H100001154289675 | BCBS FL | $1,158 | 10/22/2024 | $35 | $1,122 | $9 | | $1,114 |
| DISP-1785436 | 9593826 | 1 | 11/20/2023 | 1700661468 | M0001R1893652333 | BCBS FL | $1,158 | 10/22/2024 | $34 | $1,123 | $0 | | $1,123 |
| DISP-983096 | 9593826 | 1 | 09/15/2022 | 1700549073 | 21693556494 | BCBS FL | $1,158 | 10/22/2024 | $31 | $1,127 | $0 | | $1,127 |
| DISP-1785326 | 9593826 | 1 | 06/11/2024 | 2400118081 | Q100001153705521 | BCBS FL | $1,158 | 10/22/2024 | $0 | $1,158 | $0 | | $1,158 |
| DISP-359513 | 9593926 | 1 | 12/19/2022 | 2400080739 | H100001027286173 | BCBS FL | $1,570 | 10/22/2024 | $190 | $1,380 | $0 | | $1,380 |
| DISP-359513 | 9593926 | 1 | 12/19/2022 | 2400080745 | H100001027286125 | BCBS FL | $1,570 | 10/22/2024 | $190 | $1,380 | $0 | | $1,380 |
| DISP-359513 | 9593926 | 1 | 12/16/2022 | 2400080457 | H100001026092659 | BCBS FL | $1,570 | 10/22/2024 | $183 | $1,387 | $0 | | $1,387 |
| DISP-359513 | 9593926 | 1 | 12/16/2022 | 2400080463 | H100001026092653 | BCBS FL | $1,570 | 10/22/2024 | $135 | $1,434 | $0 | | $1,434 |
| DISP-359513 | 9593926 | 1 | 12/31/2022 | 2400081097 | H100001028193062 | BCBS FL | $1,570 | 10/22/2024 | $135 | $1,434 | $0 | | $1,434 |
| DISP-774464 | 9593926 | 1 | 08/09/2023 | 1700634034 | Q100001082112681 | BCBS FL | $1,570 | 10/22/2024 | $132 | $1,438 | $0 | | $1,438 |
| DISP-1784558 | 9593926 | 1 | 05/16/2024 | 1700703846 | Q100001151271346 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 05/21/2024 | 1700704465 | Q100001151271407 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 06/10/2024 | 1700706769 | Q100001153199850 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 05/28/2024 | 1700707135 | Q100001153685519 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 06/03/2024 | 1700707324 | Q100001153685380 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 06/03/2024 | 1700707685 | Q100001154289727 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 06/03/2024 | 1700707696 | Q100001154661538 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 06/06/2024 | 1700708451 | Q100001154678036 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 05/28/2024 | 1700707042 | Q100001153685395 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 05/23/2024 | 1700707175 | Q100001153685448 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 05/08/2024 | 1700707735 | Q100001154289837 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 05/30/2024 | 1700707820 | Q100001154289715 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 06/03/2024 | 1700707909 | Q100001154661641 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 06/06/2024 | 1700708382 | Q100001154661504 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-1784558 | 9593926 | 1 | 06/04/2024 | 1700707957 | Q100001154289734 | BCBS FL | $1,570 | 10/22/2024 | $130 | $1,440 | $0 | | $1,440 |
| DISP-359513 | 9593926 | 1 | 12/09/2022 | 2400081107 | H100001028193117 | BCBS FL | $1,570 | 10/22/2024 | $127 | $1,443 | $0 | | $1,443 |
| DISP-1785745 | 9593926 | 1 | 05/03/2024 | 1700699215 | M0001R1958066504 | BCBS FL | $1,570 | 10/22/2024 | $120 | $1,450 | $0 | | $1,450 |
| DISP-359513 | 9593926 | 1 | 12/09/2022 | 2400080402 | H100001026092641 | BCBS FL | $1,570 | 10/22/2024 | $117 | $1,452 | $0 | | $1,452 |
| DISP-534728 | 95941 | 1 | 03/01/2023 | 1700594442 | C0001R1786000811 | BCBS FL | $1,654 | 10/22/2024 | $201 | $1,453 | $0 | | $1,453 |
| DISP-1784558 | 9593926 | 1 | 05/28/2024 | 1700707052 | Q100001153685389 | BCBS FL | $1,570 | 10/22/2024 | $116 | $1,454 | $0 | | $1,454 |
| DISP-1785094 | 9593926 | 1 | 02/19/2024 | 1700679292 | M0001R1925251590 | BCBS FL | $1,570 | 10/22/2024 | $116 | $1,454 | $0 | | $1,454 |
| DISP-1785094 | 9593926 | 1 | 02/12/2024 | 1700679574 | M0001R1926208226 | BCBS FL | $1,570 | 10/22/2024 | $116 | $1,454 | $0 | | $1,454 |
| DISP-1784558 | 9593926 | 1 | 06/11/2024 | 1700707275 | Q100001153685412 | BCBS FL | $1,570 | 10/22/2024 | $116 | $1,454 | $0 | | $1,454 |
| DISP-685222 | 9593926 | 1 | 05/01/2023 | 1700610016 | H100001061691695 | BCBS FL | $1,570 | 10/22/2024 | $110 | $1,460 | $0 | | $1,460 |
| DISP-359513 | 9593926 | 1 | 12/22/2022 | 2400081289 | H100001029192786 | BCBS FL | $1,570 | 10/22/2024 | $106 | $1,464 | $0 | | $1,464 |
| DISP-359513 | 9593926 | 1 | 12/07/2022 | 2400080672 | H100001027286115 | BCBS FL | $1,570 | 10/22/2024 | $102 | $1,468 | $0 | | $1,468 |
| DISP-359513 | 9593926 | 1 | 12/06/2022 | 2400080212 | Q100001025328006 | BCBS FL | $1,570 | 10/22/2024 | $102 | $1,468 | $0 | | $1,468 |
| DISP-359513 | 9593926 | 1 | 12/15/2022 | 2400080465 | H100001026092646 | BCBS FL | $1,570 | 10/22/2024 | $102 | $1,468 | $0 | | $1,468 |
| DISP-359513 | 9593926 | 1 | 12/30/2022 | 2400081050 | H100001028193065 | BCBS FL | $1,570 | 10/22/2024 | $102 | $1,468 | $0 | | $1,468 |
| DISP-359513 | 9593926 | 1 | 12/22/2022 | 2400081290 | H100001029192791 | BCBS FL | $1,570 | 10/22/2024 | $102 | $1,468 | $0 | | $1,468 |
| DISP-359513 | 9593926 | 1 | 12/21/2022 | 2400081316 | H100001029192795 | BCBS FL | $1,570 | 10/22/2024 | $102 | $1,468 | $0 | | $1,468 |
| DISP-534728 | 95941 | 1 | 03/09/2023 | 1700602113 | Q100001052807553 | BCBS FL | $1,654 | 10/22/2024 | $187 | $1,468 | $0 | | $1,468 |
| DISP-1785101 | 95941 | 1 | 06/03/2024 | 1700707685 | Q100001154289727 | BCBS FL | $1,654 | 10/22/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1784069 | 95941 | 1 | 06/13/2024 | 1700708742 | Q100001154964733 | BCBS FL | $1,654 | 10/22/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1784069 | 95941 | 1 | 06/06/2024 | 1700708941 | Q100001155369477 | BCBS FL | $1,654 | 10/22/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1785496 | 95941 | 1 | 05/08/2024 | 1700707735 | Q100001154289837 | BCBS FL | $1,654 | 10/22/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1784994 | 95941 | 1 | 06/12/2024 | 1700709603 | Q100001156388668 | BCBS FL | $1,654 | 10/22/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1784994 | 95941 | 1 | 06/14/2024 | 1700709667 | Q100001156017844 | BCBS FL | $1,654 | 10/22/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1784994 | 95941 | 1 | 06/18/2024 | 1700710661 | Q100001157531702 | BCBS FL | $1,654 | 10/22/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1785366 | 95941 | 1 | 05/21/2024 | 2400116787 | Q100001153115665 | BCBS FL | $1,654 | 10/22/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1785101 | 95941 | 1 | 06/04/2024 | 1700707838 | Q100001154289819 | BCBS FL | $1,654 | 10/22/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1785366 | 95941 | 1 | 05/28/2024 | 2400118224 | Q100001153975291 | BCBS FL | $1,654 | 10/22/2024 | $183 | $1,471 | $0 | | $1,471 |
| DISP-1784558 | 9593926 | 1 | 05/25/2024 | 1700705203 | Q100001151977823 | BCBS FL | $1,570 | 10/22/2024 | $89 | $1,481 | $0 | | $1,481 |
| DISP-1784558 | 9593926 | 1 | 05/30/2024 | 1700706656 | Q100001153199751 | BCBS FL | $1,570 | 10/22/2024 | $89 | $1,481 | $0 | | $1,481 |
| DISP-1784558 | 9593926 | 1 | 06/03/2024 | 1700707086 | Q100001153685490 | BCBS FL | $1,570 | 10/22/2024 | $89 | $1,481 | $0 | | $1,481 |
| DISP-1784558 | 9593926 | 1 | 06/10/2024 | 1700708094 | Q100001154661547 | BCBS FL | $1,570 | 10/22/2024 | $89 | $1,481 | $0 | | $1,481 |
| DISP-1784558 | 9593926 | 1 | 05/22/2024 | 1700704913 | Q100001153199750 | BCBS FL | $1,570 | 10/22/2024 | $89 | $1,481 | $0 | | $1,481 |
| DISP-1784558 | 9593926 | 1 | 05/29/2024 | 1700706727 | Q100001153199727 | BCBS FL | $1,570 | 10/22/2024 | $89 | $1,481 | $0 | | $1,481 |
| DISP-1784558 | 9593926 | 1 | 06/04/2024 | 1700707201 | Q100001153685493 | BCBS FL | $1,570 | 10/22/2024 | $89 | $1,481 | $0 | | $1,481 |
| DISP-1785075 | 95941 | 1 | 03/29/2022 | 2400060562 | N0001R1649735617 | BCBS FL | $1,654 | 10/22/2024 | $154 | $1,500 | $0 | | $1,500 |
| DISP-1785525 | 95941 | 1 | 05/25/2024 | 1700705203 | Q100001151977823 | BCBS FL | $1,654 | 10/22/2024 | $125 | $1,529 | $0 | | $1,529 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1785525 | 95941 | 1 | 06/03/2024 | 1700707086 | Q100001153685490 | BCBS FL | $1,654 | 10/22/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1785101 | 95941 | 1 | 06/10/2024 | 1700708094 | Q100001154661547 | BCBS FL | $1,654 | 10/22/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1785525 | 95941 | 1 | 05/29/2024 | 1700706727 | Q100001153199727 | BCBS FL | $1,654 | 10/22/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1785101 | 95941 | 1 | 06/03/2024 | 1700707203 | Q100001153685460 | BCBS FL | $1,654 | 10/22/2024 | $125 | $1,529 | $0 | $1,529 |
| DISP-1784558 | 9593926 | 1 | 05/31/2024 | 1700705477 | Q100001152243552 | BCBS FL | $1,570 | 10/22/2024 | $30 | $1,540 | $0 | $1,540 |
| DISP-534728 | 95941 | 1 | 03/08/2023 | 1700594293 | H100001045347832 | BCBS FL | $1,654 | 10/22/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-534728 | 95941 | 1 | 01/28/2023 | 1700592984 | C0001R1789310205 | BCBS FL | $1,654 | 10/22/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-534728 | 95941 | 1 | 03/08/2023 | 1700596734 | Q100001047832810 | BCBS FL | $1,654 | 10/22/2024 | $102 | $1,553 | $0 | $1,553 |
| DISP-1785075 | 95941 | 1 | 03/16/2022 | 2400060959 | N0001R1651429844 | BCBS FL | $1,654 | 10/22/2024 | $0 | $1,654 | $0 | $1,654 |
| DISP-534728 | 95941 | 2 | 02/01/2023 | 1700584254 | H100001036287498 | BCBS FL | $3,309 | 10/22/2024 | $638 | $2,670 | $0 | $2,670 |
| DISP-1785101 | 95941 | 2 | 06/05/2024 | 1700707329 | Q100001153685382 | BCBS FL | $3,309 | 10/22/2024 | $424 | $2,885 | $0 | $2,885 |
| DISP-1785525 | 95941 | 2 | 05/21/2024 | 1700704465 | Q100001151271407 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1785525 | 95941 | 2 | 05/31/2024 | 1700705477 | Q100001152243552 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1785101 | 95941 | 2 | 06/03/2024 | 1700707696 | Q100001154661538 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1784069 | 95941 | 2 | 06/06/2024 | 1700708868 | Q100001155369497 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1784069 | 95941 | 2 | 06/12/2024 | 1700709586 | Q100001156388625 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1784994 | 95941 | 2 | 06/12/2024 | 1700709610 | Q100001156017863 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1784994 | 95941 | 2 | 06/14/2024 | 1700709785 | Q100001156017861 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1785525 | 95941 | 2 | 05/28/2024 | 1700707042 | Q100001153685395 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1784069 | 95941 | 2 | 06/06/2024 | 1700708725 | Q100001154964782 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1784994 | 95941 | 2 | 06/13/2024 | 1700709650 | Q100001156064399 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1784994 | 95941 | 2 | 06/15/2024 | 1700709845 | Q100001156388660 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1785366 | 95941 | 2 | 04/24/2024 | 2400114819 | M0001R1946848542 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1785366 | 95941 | 2 | 05/23/2024 | 2400117001 | Q100001153115655 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1785366 | 95941 | 2 | 06/05/2024 | 2400118624 | Q100001155397394 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1785525 | 95941 | 2 | 05/29/2024 | 1700707056 | Q100001153685550 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1785496 | 95941 | 2 | 05/06/2024 | 1700707200 | Q100001154289745 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1785101 | 95941 | 2 | 05/29/2024 | 1700707713 | Q100001154964670 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-1784069 | 95941 | 2 | 06/11/2024 | 1700709286 | Q100001155665444 | BCBS FL | $3,309 | 10/22/2024 | $366 | $2,942 | $0 | $2,942 |
| DISP-534728 | 95941 | 2 | 02/06/2023 | 1700587046 | Q100001048207696 | BCBS FL | $3,309 | 10/22/2024 | $254 | $3,054 | $0 | $3,054 |
| DISP-1784994 | 95941 | 2 | 06/10/2024 | 1700709683 | Q100001156388667 | BCBS FL | $3,309 | 10/22/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1785525 | 95941 | 2 | 05/22/2024 | 1700704913 | Q100001153199750 | BCBS FL | $3,309 | 10/22/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1785525 | 95941 | 2 | 05/23/2024 | 1700707033 | Q100001153688095 | BCBS FL | $3,309 | 10/22/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1785739 | 95941 | 2 | 02/12/2024 | 1700679574 | M0001R1926208226 | BCBS FL | $3,309 | 10/22/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-534728 | 95941 | 2 | 03/06/2023 | 1700592785 | H100001052163748 | BCBS FL | $3,309 | 10/22/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-534728 | 95941 | 2 | 02/27/2023 | 1700591820 | C0001R1795467576 | BCBS FL | $3,309 | 10/22/2024 | $148 | $3,161 | $0 | $3,161 |
| DISP-534728 | 95941 | 2 | 03/07/2023 | 1700592951 | H100001044320175 | BCBS FL | $3,309 | 10/22/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-1785075 | 95941 | 2 | 04/04/2022 | 2400060446 | N0001R1648439496 | BCBS FL | $3,309 | 10/22/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-534728 | 95941 | 3 | 01/30/2023 | 1700585064 | C0001R1772043797 | BCBS FL | $4,963 | 10/22/2024 | $603 | $4,360 | $0 | $4,360 |
| DISP-1785525 | 95941 | 3 | 05/16/2024 | 1700703846 | Q100001151271346 | BCBS FL | $4,963 | 10/22/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1785101 | 95941 | 3 | 06/03/2024 | 1700707324 | Q100001153685380 | BCBS FL | $4,963 | 10/22/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1784069 | 95941 | 3 | 06/05/2024 | 1700709268 | Q100001156017872 | BCBS FL | $4,963 | 10/22/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1784069 | 95941 | 3 | 06/11/2024 | 1700709329 | Q100001155665158 | BCBS FL | $4,963 | 10/22/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1785101 | 95941 | 3 | 05/23/2024 | 1700707175 | Q100001153685448 | BCBS FL | $4,963 | 10/22/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1785101 | 95941 | 3 | 05/30/2024 | 1700707820 | Q100001154289715 | BCBS FL | $4,963 | 10/22/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-1784994 | 95941 | 3 | 06/14/2024 | 1700710856 | Q100001157531750 | BCBS FL | $4,963 | 10/22/2024 | $549 | $4,414 | $0 | $4,414 |
| DISP-534728 | 95941 | 3 | 01/31/2023 | 1700582934 | C0001R1792750008 | BCBS FL | $4,963 | 10/22/2024 | $482 | $4,481 | $0 | $4,481 |
| DISP-1785525 | 95941 | 3 | 05/28/2024 | 1700707052 | Q100001153685389 | BCBS FL | $4,963 | 10/22/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1785739 | 95941 | 3 | 02/19/2024 | 1700679292 | M0001R1925251590 | BCBS FL | $4,963 | 10/22/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-1785525 | 95941 | 4 | 06/10/2024 | 1700706769 | Q100001153199850 | BCBS FL | $6,617 | 10/22/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1784069 | 95941 | 4 | 06/12/2024 | 1700709595 | Q100001156017823 | BCBS FL | $6,617 | 10/22/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1785366 | 95941 | 4 | 05/21/2024 | 2400117145 | Q100001153115675 | BCBS FL | $6,617 | 10/22/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1784069 | 95941 | 4 | 06/05/2024 | 1700709285 | Q100001156017818 | BCBS FL | $6,617 | 10/22/2024 | $733 | $5,885 | $0 | $5,885 |
| DISP-1785525 | 95941 | 4 | 05/30/2024 | 1700706656 | Q100001153199751 | BCBS FL | $6,617 | 10/22/2024 | $500 | $6,118 | $0 | $6,118 |
| DISP-1785101 | 95941 | 4 | 06/11/2024 | 1700707275 | Q100001153685412 | BCBS FL | $6,617 | 10/22/2024 | $481 | $6,136 | $0 | $6,136 |
| DISP-534728 | 95941 | 4 | 03/07/2023 | 1700596125 | H100001047107611 | BCBS FL | $6,617 | 10/22/2024 | $407 | $6,210 | $0 | $6,210 |
| DISP-1785101 | 95941 | 5 | 05/28/2024 | 1700707135 | Q100001153685519 | BCBS FL | $8,272 | 10/22/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-1785496 | 95941 | 5 | 03/28/2024 | 1700689469 | Q100001153675748 | BCBS FL | $8,272 | 10/22/2024 | $916 | $7,356 | $0 | $7,356 |
| DISP-509672 | 9593826 | 1 | 12/02/2022 | 1700567812 | H100001047832761 | BCBS FL | $1,158 | 10/23/2024 | $91 | $1,066 | $0 | $1,066 |
| DISP-509672 | 9593826 | 1 | 12/16/2022 | 1700571823 | H100001048490665 | BCBS FL | $1,158 | 10/23/2024 | $89 | $1,069 | $0 | $1,069 |
| DISP-1785657 | 9593826 | 1 | 05/31/2024 | 1700707031 | H100001153698745 | BCBS FL | $1,158 | 10/23/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1784236 | 9593826 | 1 | 06/13/2024 | 1700708265 | H100001154661566 | BCBS FL | $1,158 | 10/23/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1785708 | 9593826 | 1 | 06/12/2024 | 1700709571 | H100001156017799 | BCBS FL | $1,158 | 10/23/2024 | $83 | $1,074 | $0 | $1,074 |
| DISP-1783522 | 9593826 | 1 | 02/28/2024 | 2400111532 | Q100001153120422 | BCBS FL | $1,158 | 10/23/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-1785750 | 9593826 | 1 | 05/28/2024 | 1700705410 | H100001152243580 | BCBS FL | $1,158 | 10/23/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1784186 | 9593826 | 1 | 06/07/2024 | 1700708572 | H100001154964669 | BCBS FL | $1,158 | 10/23/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1165895 | 9593826 | 1 | 11/27/2023 | 1700661040 | Q100001110038797 | BCBS FL | $1,158 | 10/23/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-509672 | 9593826 | 1 | 12/14/2022 | 1700571805 | H100001048490656 | BCBS FL | $1,158 | 10/23/2024 | $39 | $1,119 | $0 | $1,119 |
| DISP-1784164 | 9593826 | 1 | 05/03/2024 | 2400117155 | H100001153120387 | BCBS FL | $1,158 | 10/23/2024 | $35 | $1,122 | $0 | $1,122 |
| DISP-509672 | 9593826 | 1 | 12/22/2022 | 1700575283 | H100001042996827 | BCBS FL | $1,158 | 10/23/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-509672 | 9593826 | 1 | 12/29/2022 | 1700576786 | H100001041343567 | BCBS FL | $1,158 | 10/23/2024 | $0 | $1,158 | $0 | $1,158 |
| DISP-437652 | 95941 | 1 | 08/08/2022 | 1700535643 | 21194979515 | BCBS FL | $1,654 | 10/23/2024 | $269 | $1,385 | $0 | $1,385 |
| DISP-684860 | 9593926 | 1 | 05/22/2023 | 1700610829 | Q100001062773243 | BCBS FL | $1,570 | 10/23/2024 | $132 | $1,438 | $0 | $1,438 |
| DISP-1783908 | 9593926 | 1 | 05/03/2024 | 2400117852 | H100001153115782 | BCBS FL | $1,570 | 10/23/2024 | $116 | $1,454 | $0 | $1,454 |
| DISP-1785763 | 9593926 | 1 | 06/11/2024 | 1700709318 | H100001156017810 | BCBS FL | $1,570 | 10/23/2024 | $115 | $1,455 | $0 | $1,455 |
| DISP-1785630 | 9593926 | 1 | 05/21/2024 | 1700704649 | C0001R1961366495 | BCBS FL | $1,570 | 10/23/2024 | $109 | $1,461 | $0 | $1,461 |
| DISP-1784456 | 9593926 | 1 | 06/07/2022 | 2400066303 | M0001R1680486196 | BCBS FL | $1,570 | 10/23/2024 | $102 | $1,468 | $0 | $1,468 |
| DISP-1784988 | 95941 | 1 | 05/20/2024 | 1700704446 | H100001151271354 | BCBS FL | $1,654 | 10/23/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-1785254 | 95941 | 1 | 06/07/2024 | 1700708572 | H100001154964669 | BCBS FL | $1,654 | 10/23/2024 | $120 | $1,534 | $0 | $1,534 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1784230 | 95941 | 1 | 05/21/2024 | 2400116976 | H100001153115601 | BCBS FL | $1,654 | 10/23/2024 | $120 | $1,534 | $0 | $1,534 |
| DISP-685068 | 95941 | 1 | 05/23/2023 | 1700615537 | H100001066333587 | BCBS FL | $1,654 | 10/23/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1785249 | 95941 | 1 | 05/23/2024 | 1700707824 | H100001154289675 | BCBS FL | $1,654 | 10/23/2024 | $96 | $1,558 | $24 | $1,534 |
| DISP-1784309 | 9593926 | 1 | 05/07/2024 | 1700706065 | C0001R1963055910 | BCBS FL | $1,570 | 10/23/2024 | $0 | $1,570 | $0 | $1,570 |
| DISP-1785237 | 95941 | 2 | 06/12/2024 | 1700708258 | Q100001154678044 | BCBS FL | $3,309 | 10/23/2024 | $250 | $3,059 | $0 | $3,059 |
| DISP-1785270 | 95941 | 2 | 05/28/2024 | 1700707185 | Q100001153685386 | BCBS FL | $3,309 | 10/23/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-1786340 | 95941 | 3 | 05/17/2024 | 1700705245 | C0001R1962030626 | BCBS FL | $4,963 | 10/23/2024 | $548 | $4,415 | $0 | $4,415 |
| DISP-437652 | 95941 | 3 | 06/30/2022 | 1700528656 | H100001044320158 | BCBS FL | $4,963 | 10/23/2024 | $375 | $4,588 | $0 | $4,588 |
| DISP-1785235 | 95941 | 3 | 06/01/2024 | 1700707014 | Q100001153685584 | BCBS FL | $4,963 | 10/23/2024 | $375 | $4,588 | $0 | $4,588 |
| DISP-1786067 | 95941 | 3 | 05/21/2024 | 2400116824 | H100001153115806 | BCBS FL | $4,963 | 10/23/2024 | $361 | $4,602 | $0 | $4,602 |
| DISP-698620 | 95941 | 3 | 04/25/2023 | 2400089941 | H100001056423234 | BCBS FL | $4,963 | 10/23/2024 | $342 | $4,621 | $0 | $4,621 |
| DISP-1785637 | 95941 | 3 | 06/07/2022 | 2400066303 | M0001R1680486196 | BCBS FL | $4,963 | 10/23/2024 | $318 | $4,645 | $0 | $4,645 |
| DISP-1683733 | 95941 | 3 | 04/25/2023 | 1700607168 | Q100001147468137 | BCBS FL | $4,963 | 10/23/2024 | $307 | $4,656 | $0 | $4,656 |
| DISP-1786149 | 95941 | 3 | 05/03/2024 | 2400117155 | H100001153120387 | BCBS FL | $4,963 | 10/23/2024 | $289 | $4,674 | $0 | $4,674 |
| DISP-1785712 | 95941 | 4 | 06/11/2024 | 1700710500 | H100001157225445 | BCBS FL | $6,617 | 10/23/2024 | $847 | $5,770 | $0 | $5,770 |
| DISP-1783570 | 95941 | 4 | 05/07/2024 | 2400117177 | H100001153120234 | BCBS FL | $6,617 | 10/23/2024 | $385 | $6,233 | $0 | $6,233 |
| DISP-1785261 | 95941 | 6 | 06/13/2024 | 1700709674 | H100001156017853 | BCBS FL | $9,926 | 10/23/2024 | $1,017 | $8,909 | $254 | $8,655 |
| DISP-1784193 | 95941 | 8 | 02/28/2024 | 2400111532 | Q100001153120422 | BCBS FL | $13,235 | 10/23/2024 | $1,441 | $11,793 | $0 | $11,793 |
| DISP-437652 | 95941 | 9 | 07/26/2022 | 1700532662 | H100001044634987 | BCBS FL | $14,889 | 10/23/2024 | $1,679 | $13,210 | $0 | $13,210 |
| DISP-1530665 | 9587026 | 1 | 04/04/2023 | 1700602801 | H100001053401087 | BCBS FL | $154 | 10/24/2024 | $34 | $120 | $0 | $120 |
| DISP-1530665 | 9587026 | 2 | 03/21/2023 | 1700595975 | H100001047107626 | BCBS FL | $308 | 10/24/2024 | $68 | $240 | $0 | $240 |
| DISP-1530665 | 9587026 | 2 | 03/30/2023 | 1700599163 | C0002R1795848858 | BCBS FL | $308 | 10/24/2024 | $39 | $269 | $0 | $269 |
| DISP-1530665 | 9587026 | 2 | 03/13/2023 | 1700599448 | H100001050122440 | BCBS FL | $308 | 10/24/2024 | $39 | $269 | $0 | $269 |
| DISP-1530665 | 9587026 | 2 | 04/03/2023 | 1700603539 | H100001054181152 | BCBS FL | $308 | 10/24/2024 | $39 | $269 | $0 | $269 |
| DISP-1530665 | 9587026 | 2 | 04/10/2023 | 1700600232 | H100001051204329 | BCBS FL | $308 | 10/24/2024 | $39 | $269 | $0 | $269 |
| DISP-1530665 | 9587026 | 2 | 04/03/2023 | 1700602791 | H100001053401054 | BCBS FL | $308 | 10/24/2024 | $39 | $269 | $0 | $269 |
| DISP-1530665 | 9587026 | 3 | 04/07/2023 | 1700603219 | H100001053870736 | BCBS FL | $462 | 10/24/2024 | $102 | $360 | $0 | $360 |
| DISP-1530665 | 9587026 | 3 | 03/15/2023 | 1700601500 | H100001051769280 | BCBS FL | $462 | 10/24/2024 | $58 | $404 | $0 | $404 |
| DISP-1530665 | 9587026 | 4 | 03/28/2023 | 1700601806 | C0001R1798155728 | BCBS FL | $617 | 10/24/2024 | $74 | $543 | $0 | $543 |
| DISP-437571 | 95941 | 1 | 11/30/2022 | 1700566844 | H100001041343584 | BCBS FL | $1,654 | 10/24/2024 | $242 | $1,412 | $0 | $1,412 |
| DISP-437951 | 9593926 | 1 | 03/08/2023 | 2400086360 | H100001043744411 | BCBS FL | $1,570 | 10/24/2024 | $123 | $1,446 | $0 | $1,446 |
| DISP-437571 | 95941 | 1 | 11/15/2022 | 1700566201 | H100001043278439 | BCBS FL | $1,654 | 10/24/2024 | $196 | $1,459 | $0 | $1,459 |
| DISP-437951 | 9593926 | 1 | 02/14/2023 | 2400084399 | H100001039057644 | BCBS FL | $1,570 | 10/24/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-437951 | 9593926 | 1 | 02/14/2023 | 2400085190 | H100001040012994 | BCBS FL | $1,570 | 10/24/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-437951 | 9593926 | 1 | 02/21/2023 | 2400085196 | H100001040013007 | BCBS FL | $1,570 | 10/24/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-812441 | 9593926 | 1 | 08/31/2023 | 1700637875 | H100001087290767 | BCBS FL | $1,570 | 10/24/2024 | $93 | $1,477 | $0 | $1,477 |
| DISP-437951 | 9593926 | 1 | 03/01/2023 | 2400085950 | H100001041689122 | BCBS FL | $1,570 | 10/24/2024 | $88 | $1,482 | $0 | $1,482 |
| DISP-144902 | 95941 | 1 | 06/22/2022 | 2400067313 | F100000987595936 | BCBS FL | $1,654 | 10/24/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-437571 | 95941 | 1 | 11/15/2022 | 1700563905 | 22018977029 | BCBS FL | $1,654 | 10/24/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-144902 | 95941 | 1 | 07/12/2022 | 2400068297 | F100000992653665 | BCBS FL | $1,654 | 10/24/2024 | $106 | $1,548 | $0 | $1,548 |
| DISP-437571 | 95941 | 1 | 10/18/2022 | 1700558079 | 2022322CD6503 | BCBS FL | $1,654 | 10/24/2024 | $105 | $1,549 | $0 | $1,549 |
| DISP-684991 | 95941 | 2 | 05/09/2023 | 1700611053 | Q100001063072831 | BCBS FL | $3,309 | 10/24/2024 | $373 | $2,935 | $0 | $2,935 |
| DISP-437571 | 95941 | 2 | 11/15/2022 | 1700570222 | H100001043696963 | BCBS FL | $3,309 | 10/24/2024 | $212 | $3,097 | $0 | $3,097 |
| DISP-144902 | 95941 | 2 | 06/08/2022 | 2400066989 | F100000986559286 | BCBS FL | $3,309 | 10/24/2024 | $180 | $3,129 | $0 | $3,129 |
| DISP-437571 | 95941 | 2 | 11/14/2022 | 1700566692 | 2022363CI5247 | BCBS FL | $3,309 | 10/24/2024 | $148 | $3,161 | $0 | $3,161 |
| DISP-437571 | 95941 | 2 | 11/01/2022 | 1700561536 | H100001041343544 | BCBS FL | $3,309 | 10/24/2024 | $0 | $3,309 | $0 | $3,309 |
| DISP-437720 | 95941 | 3 | 02/17/2023 | 2400085675 | H100001041689115 | BCBS FL | $4,963 | 10/24/2024 | $308 | $4,655 | $0 | $4,655 |
| DISP-437571 | 95941 | 3 | 10/28/2022 | 1700560466 | H100001028123867 | BCBS FL | $4,963 | 10/24/2024 | $247 | $4,716 | $0 | $4,716 |
| DISP-437720 | 95941 | 3 | 02/21/2023 | 2400085196 | H100001040013007 | BCBS FL | $4,963 | 10/24/2024 | $228 | $4,735 | $0 | $4,735 |
| DISP-437720 | 95941 | 3 | 02/27/2023 | 2400085676 | H100001041689108 | BCBS FL | $4,963 | 10/24/2024 | $160 | $4,803 | $0 | $4,803 |
| DISP-437720 | 95941 | 7 | 02/14/2023 | 2400085190 | H100001040012994 | BCBS FL | $11,580 | 10/24/2024 | $228 | $11,352 | $0 | $11,352 |
| DISP-1857235 | 9593826 | 1 | 06/14/2024 | 1700709780 | H100001156017780 | BCBS FL | $1,158 | 10/25/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1857502 | 9593826 | 1 | 06/14/2024 | 1700709914 | H100001156388602 | BCBS FL | $1,158 | 10/25/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1857618 | 9593826 | 1 | 06/19/2024 | 1700710742 | H100001157531673 | BCBS FL | $1,158 | 10/25/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1857600 | 9593826 | 1 | 06/18/2024 | 1700713761 | H100001160611016 | BCBS FL | $1,158 | 10/25/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1857516 | 9593826 | 1 | 04/23/2024 | 1700695566 | H100001142943665 | BCBS FL | $1,158 | 10/25/2024 | $44 | $1,114 | $0 | $1,114 |
| DISP-1857172 | 9593826 | 1 | 06/27/2024 | 1700711248 | H100001157887247 | BCBS FL | $1,158 | 10/25/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-1858146 | 9593826 | 1 | 06/17/2024 | 1700711293 | H100001158689086 | BCBS FL | $1,158 | 10/25/2024 | $43 | $1,115 | $0 | $1,115 |
| DISP-685320 | 9593826 | 1 | 05/23/2023 | 1700616766 | H100001067271474 | BCBS FL | $1,158 | 10/25/2024 | $42 | $1,116 | $0 | $1,116 |
| DISP-508928 | 9593926 | 1 | 03/29/2023 | 2400087703 | H100001047634229 | BCBS FL | $1,570 | 10/25/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-508928 | 9593926 | 1 | 03/08/2023 | 2400088544 | H100001051015123 | BCBS FL | $1,570 | 10/25/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-508928 | 9593926 | 1 | 04/03/2023 | 2400088251 | H100001050162132 | BCBS FL | $1,570 | 10/25/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-1857688 | 9593926 | 1 | 08/04/2023 | 2400098758 | M0001R1853348049 | BCBS FL | $1,570 | 10/25/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-509448 | 95941 | 1 | 04/13/2023 | 2400088562 | Q100001051015154 | BCBS FL | $1,654 | 10/25/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-509448 | 95941 | 1 | 04/04/2023 | 2400087922 | Q100001048948951 | BCBS FL | $1,654 | 10/25/2024 | $187 | $1,468 | $0 | $1,468 |
| DISP-508928 | 9593926 | 1 | 03/28/2023 | 2400088353 | H100001050162136 | BCBS FL | $1,570 | 10/25/2024 | $99 | $1,471 | $0 | $1,471 |
| DISP-1857778 | 9593926 | 1 | 06/28/2024 | 1700713577 | H100001160336437 | BCBS FL | $1,570 | 10/25/2024 | $93 | $1,477 | $23 | $1,454 |
| DISP-509448 | 95941 | 1 | 03/22/2023 | 2400087727 | H100001047634189 | BCBS FL | $1,654 | 10/25/2024 | $175 | $1,479 | $0 | $1,479 |
| DISP-508928 | 9593926 | 1 | 04/07/2023 | 2400088267 | H100001050162140 | BCBS FL | $1,570 | 10/25/2024 | $88 | $1,482 | $0 | $1,482 |
| DISP-509448 | 95941 | 1 | 03/08/2023 | 2400088544 | H100001051015123 | BCBS FL | $1,654 | 10/25/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-509448 | 95941 | 1 | 04/03/2023 | 2400088251 | H100001050162132 | BCBS FL | $1,654 | 10/25/2024 | $114 | $1,540 | $0 | $1,540 |
| DISP-1858045 | 95941 | 2 | 06/18/2024 | 1700713276 | H100001160336428 | BCBS FL | $3,309 | 10/25/2024 | $240 | $3,068 | $0 | $3,068 |
| DISP-509448 | 95941 | 2 | 03/29/2023 | 2400087703 | H100001047634229 | BCBS FL | $3,309 | 10/25/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-509448 | 95941 | 2 | 03/30/2023 | 2400088111 | H100001050162108 | BCBS FL | $3,309 | 10/25/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-509448 | 95941 | 2 | 03/16/2023 | 2400087725 | C0001R1789665928 | BCBS FL | $3,309 | 10/25/2024 | $228 | $3,081 | $0 | $3,081 |
| DISP-509448 | 95941 | 2 | 03/28/2023 | 2400088353 | H100001050162136 | BCBS FL | $3,309 | 10/25/2024 | $205 | $3,103 | $0 | $3,103 |
| DISP-509448 | 95941 | 2 | 03/29/2023 | 2400087700 | H100001047634248 | BCBS FL | $3,309 | 10/25/2024 | $205 | $3,103 | $0 | $3,103 |
| DISP-1857849 | 95941 | 2 | 06/25/2024 | 1700711812 | H100001158689132 | BCBS FL | $3,309 | 10/25/2024 | $0 | $3,309 | $388 | $2,921 |
| DISP-509448 | 95941 | 3 | 03/08/2023 | 2400088545 | Q100001051015168 | BCBS FL | $4,963 | 10/25/2024 | $560 | $4,403 | $0 | $4,403 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1857560 | 95941 | 5 | 06/25/2024 | 1700713168 | Q100001159897086 | BCBS FL | $8,272 | 10/25/2024 | $401 | $7,870 | $658 | $7,213 |
| DISP-509448 | 95941 | 6 | 04/03/2023 | 2400088117 | Q100001050162115 | BCBS FL | $9,926 | 10/25/2024 | $1,120 | $8,806 | $0 | $8,806 |
| DISP-1404715 | 9593826 | 1 | 02/07/2024 | 1700680363 | Q100001131592030 | BCBS FL | $1,158 | 10/27/2024 | $49 | $1,109 | $0 | $1,109 |
| DISP-394298 | 9593926 | 1 | 01/30/2023 | 2400083552 | H100001034526918 | BCBS FL | $1,570 | 10/27/2024 | $175 | $1,394 | $0 | $1,394 |
| DISP-394298 | 9593926 | 1 | 01/17/2023 | 2400083871 | H100001035403782 | BCBS FL | $1,570 | 10/27/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-394298 | 9593926 | 1 | 01/30/2023 | 2400083549 | H100001034526910 | BCBS FL | $1,570 | 10/27/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-394298 | 9593926 | 1 | 02/01/2023 | 2400083922 | H100001035403781 | BCBS FL | $1,570 | 10/27/2024 | $110 | $1,460 | $0 | $1,460 |
| DISP-303170 | 95941 | 1 | 05/17/2022 | 2400064180 | M0001R1676569082 | BCBS FL | $1,654 | 10/27/2024 | $154 | $1,500 | $0 | $1,500 |
| DISP-303170 | 95941 | 2 | 06/27/2022 | 2400067396 | Q100001022555347 | BCBS FL | $3,309 | 10/27/2024 | $308 | $3,000 | $0 | $3,000 |
| DISP-303170 | 95941 | 4 | 06/06/2022 | 2400065821 | Q100001022362048 | BCBS FL | $6,617 | 10/27/2024 | $617 | $6,001 | $0 | $6,001 |
| | | | | | | | $14,766,968 | | $1,514,908 | $13,252,060 | $9,210 | $13,242,850 |